# EXHIBIT 28

Fast Track to Foreclosure Investing - Free Introductory Class
Thu Feb, 5, 2009 @ 01:00 PM<BR /> Speaker: Steve Goff
Region: Boston, MA / Providence, RI
City: Braintree<BR /> Venue: Sheraton Braintree Hotel
SEM_PFF-20090205a

Program Coordinator<BR /> Susan Morrison
April Neumann

Sales Coordinators
Michael Hinson
Kevin Shortle

TOTALS:

153 registrations = 112 primaries + 21 guests + 20 walkins + 0 audits
0 cancellations before event for a cancellation rate of 0%...breakdown:
153 non-cancelled registrations
81 attendees for show rate of 53%
10 buyers for a conversion rate of 12%, with 0 pending
10 buyers retained for a retention rate of 100%
$14,950.00 live event sales (post returns) for $184.57 per attendee<BR /> $0.00 salesFloor/cart sales (post returns)

CONFIDENTIAL

Exhibit 28, Page 566
TU 97743

PFF BOSTON 20090205a-GOFF

(Background Music Playing)

Donald:             At Trump University we keep success that is what it is all about, success, it is going to happen to you.

Speaker:            Donald Trump is without question the world's most famous businessman. As a real estate developer, he has reshaped the New York skylines with some of those great cities, most prestigious and elegant buildings.  Now, Donald Trump brings his years of experience to the world of business education with the launch of Trump University.

Donald:             If you are going to achieve anything, you have to take action and action is what Trump University is all about, but action is just a small part of Trump University.  Trump University is about knowledge, about a lot of different things above all, it is about how to become successful.

Participant:        Trump University does not just sit you down with the seminar and teach you out of a little book and then you are off on your own.

Participant:        Trump University actually gave us the confidence to get into the real estate investing business and without it, I never would have.

Participant:        Trump University is at starting point.

Donald:             And we are going to have professors and adjunct professors that are absolutely terrific, terrific people, terrific brains, successful.

Participant:        My coach helped us a lot, he gave us the tools that we needed, he shared his knowledge, he gave us confidence, and he was always there.

Participant:        The relationship I had with my mentor to develop myself and develop my confidence and my knowledge.

Participant:        As the industry is changing daily, weekly and monthly, they are on top of it.

Donald:             We are going to have the best of the best and honestly, if you do not learn from them, if you do not learn from me, if you do not learn from the people that we are going to be putting forward and these are all people that are hand picked by me.  Then you are just not going to make it in terms of the world of success.

Participant:        When we came out of the Trump University, we had a very specific 30-day 90-day, 120-day action plan.

Participant:        I feel it is very, very important that people know about this, there is money to be made.

Participant:        The Trump University team has supported me in my current endeavors in many ways.

Exhibit 28, Page 567
TU 97744

Donald:            I think the biggest step towards success is going to be, sign up at Trump University.  We are going to teach you about business, we are going to teach you better than the business schools and I went to the business schools.  We are going to teach you better, it is going to be a shorter process; it is not going to involve years and years of your life.  It is going to be less expensive and I think it is going to be a better education and it is going to be what you need to know.

Participant:       Trump University really gave us the tools and along with those tools came the confidence.

Participant:       I have questions about my education or what I have already learned, I can get access to that and get help from verifying things.

Participant:       We wanted to be free from confines of a regular 95 job that was our original goal.

Participant:       In three months, I have already made $98,000.00.

Participant:       In four months, I have bought a home for $214,000.00 and sold it for $420,000.00.

Participant:       So far I have collected about 2 million dollars net equity that I can cash out anytime.

Participant:       We have already earned $15,000.00 on our first purchase.

Participant:       After one year, my company owns seven million dollars in luxury real estate.

Participant:       My second deal earned me $70,000.00 in less than a year.

Participant:       They have conference calls, online classes that you can take, mentoring programs, online form.

Participant:       Online resources, books, periodicals.

Participant:       You do not always pick up the phone and call somebody and get an answer to your questions, you can stay plugged in all the time.

Donald:            So we are going to teach you business, we are going to teach you life, we are going to teach you salesmanship, we are going to teach you what you need to know and we are also make sure that no matter what you do, as I said before.  You are going to love it, because if you do not love it, it is never ever going to work.

(00:05:20)

[Applause]

Steve:             All right, you guys ready to be the next Trump real estate millionaire, yes or no.

Exhibit 28, Page 568

TU 97745

| | |
|---|---|
| Participants: | Yes. |
| Steve: | Oh, that was weak let us try that again.  I want that to sound like a thousand people that are going to blow the roof off this building, because you guys are the best in the world.  Donald Trump and a certified mentor so are you guys ready to be the next real estate millionaire, yes or no? |
| Participants: | Yes. |
| Steve: | All right, what a good looking group.  Thank you guys for coming out today, let me tell you a little bit about myself.  My name is Steve Goff.  I have been doing real estate since 1996.  I have personally flipped over 200 houses without using any of my money, credit, a real estate license and without even owning a real estate.  And folks, basically the last 13 years, I went form living on the street in Texas to working in the Trump building on Wall Street from the richest people in the world and Donald Trump personally picked me.  And the reason he picked me is because I have been very successful helping out those people make a ton of money in real estate.  And folks, if I can flip over 200 houses, each of you in this room can also do it because let me give you a little bit of my background.  I grew up in a broken home, I have C and Ds in high school, I have no college degree.  I have been bankrupt and divorced twice. |
| | So if I can do it, each of you in this room can also do it because I am not somebody with a PhD or masters degree that came from money.  I had to learn how to make money on the street and that is exactly what I did.  Let us go get right into the program here, just a few ground rules.  Make sure the cell phones are turned off and no recording and if you will take time to write down your questions, I will take the time to answer them up this seminar but I am being recorded for a compliance so is that fair?  Hello? |
| Participants: | Yes. |
| Steve: | Okay, now why are you guys here today? |
| Participants: | Make money? |
| Steve: | Somebody else? |
| Participants: | Financially independent. |
| Steve: | Be financially independent, okay, now here is the seven-foreclosure strategy that we are going to learn today.  Number one, understand the phase of foreclosure, number two, find your foreclosure investment opportunities, number three help distressed homeowners.  Number four prepare your credit for investing, number five evaluate and fund your deals, number six know your exit strategy, number seven set your goals and get started.  Now folks, I am just going to be upfront with you because I am blunt just like Donald Trump okay.  I cannot teach you everything I know in 90 minutes, I am coming back here next Friday, Saturday and Sunday.  This is an advance training and the cost of the class is $1,495.00 for two people, one thing that always frustrated me is |

Exhibit 28, Page 569

TU 97746

every time I went to a seminar, they wait until the very last minute to give you the price, so I am just going to let you know right up front. We are looking for a few people that want to change your life and the price of the class is $1,495.00, so I am going to let you know that right up front.

And another thing I want to let you guys know upfront because it seems like the last couple of months, everybody has been pretty skeptical. Folks, this is Donald Trump, this company is owned by a billionaire, we are not going to be out here teaching this stuff for $1,495.00 that does not work, are we clear on that? Hello, you guys worth 4 billion dollars; we are not going to be out here collecting $1,495.00 from people, all right? Now here is the Trump building that we working, on 40 Wall Street and those of you that have read Donald's books before, you know he bought this for 1.3 million, it was a foreclosure and now it is estimated over 400 million dollars. Not a bad buy, it was really culture shock for me going to New York City, because I am from a small Texas town, does anybody ever heard of College Station Texas, Texas ANM right outside of Houston and I have not a real job since 1996.

I went from that to moving to New York city, have to get on a bus, in a subway, fight all the people in Wall Street and go up and down at Trumps big sky scraper but ever since I went to my first seminar way back in 1996 in Houston Texas. I said that is what I want to do one day, I got the best job in the world, I help people make money for a living and I do believe with Zig Ziglar said. "If you go out and help enough people to accomplish their goals and dream, you can get whatever you want in life" and I believe that. Everybody knows who Donald Trump is?

Participants:      Yes.

Steve:            Three of you?

Participants:      (Laughing)

Steve:            Donald actually owns this company, I want to make sure he had invested interest in this company doing well and they called me because sometimes you just sell his name did he not? He actually owns this company, we are based in the Trump building and believe it or not, he put his own money in this company.   Now, anybody watch The Apprentice?

Participants:      Yes.

Steve:            Make sure you watch it this year; this is going to be the best year ever. Miss universe, casinos, real estate, education, now also what I am going to be teaching you today is the foreclosure basics, what is a foreclosure? The cause of foreclosure, the profits of foreclosure, a preview of our three-day advance training and we are going to invite you to become a Trump property specialist. A little bit more about myself, that is my pride and joy right there, that is my four-year-old son, I am divorced. I grew up in Virginia, Connecticut and Texas. I just recently got me a high rise in National overlooking Titan stadium. I have been doing real estate full time for over 13 years, I have flipped 12 over 200 deals and I have

managed millions of dollars in real estate.  Now, I get this question all the time, "Well, Steve if you are making so much money in real estate how come you are traveling the country teaching this stuff?"  Well, let me ask you a question, if Trump called you what would you do?  Hello?  You would be in the next plane in New York City would you not?  So I took action to be with the best of the best, to share knowledge and I need a new challenge to live his legacy.  We want to create a thousand new millionaires and we are well on our way, you guys want to be one of them?

(00:10:29)

Participants:        Yes.

Steve:              Three of you?  Folks guess what, if you do not believe me, you can make a million bucks guess what?  Not going to happen, you have got to believe before you can achieve it.  Now, now you guys know 76% of all millionaires result to real estate, do you guys know that?  Do you have any rich family member or friends or neighbors, if you were to dig into their portfolio, they probably own real estate or own their own company.  Now, why real estate?  Because it works, use OPM, which stands for—

Participants:        Other peoples' money.

Steve:              Other peoples' money, the power of leverage, best way for many of the retirement goals and foreclosures make it easier.  My student try it now coast to coast or buying property for 50 to 65 cents on the dollar, because when a bank takes back a property, is it an asset or a liability?

Participants:        Liability.

Steve:              Liability and a lot of people do not know, if a bank takes back a property that is say for a half a million, they cannot loan out three times that amount or a million five in credit cards, car loans or bank loans because banks have to be liquid.  So, I want you guys to think about this for a second, for every dollar the bank takes back, they cannot loan out $3.00 and how do banks make money?

Participants:        By loaning.

Steve:              By loaning money and the best time to buy foreclosures at the end of the month or the end of the quarter when the banks are cleaning up their books.  Now, real estate doubles in value every ten years.  Okay, everything we have here is source, this is from the National Association of Realtors, so if you bought a property for a 100, you sold it for 200 that would be a $100,000.00 profit.  That would be a 100% return on your money, it is a little bit better with the CD's are paying right now, that little bit.  With leverage the realities even better, let us take this same $100,000.00 property, let us say you put down 20, you finance 80, you sell it for 200 that would be a $100,000.00 profit.  That would be a 900% return on your money, with foreclosures, the reality is even better.  Let us say you could get a real good deal from the banks, they just want to get it off their books because there are some banks that are motivated

CONFIDENTIAL

Exhibit 28, Page 571

TU 97748

|  |  |
|---|---|
|  | and some banks that are not motivated.  You buy it for 50, you put down 10, you finance 40, you sell it for 200 and that would be a $150,000.00 profit that kind of takes awhile.  Be 1900% return, well let me see if I can get you guys a little bit more exciting in here because enthusiasm is at volcanic proportions, let me tell you.  Anybody interested in making a million dollars in the two years by just buying five houses? |
| Participants: | Yes. |
| Steve: | Six of you, all right.  Now, the market is terrible is it not?  Hello? |
| Participants: | Yes. |
| Steve: | Is right now the time to buy? |
| Participants: | Yes. |
| Steve: | Yes and if you do not want to take my advice you can take Warren Buffet's advice, does he know a little bit about making money? |
| Participants: | Yes. |
| Steve: | Well, Warren talks about is you cannot get rich on what is popular.  Most people wait for the real estate market to go up before they get in.  Most people wait for the stock market to go up before they get in.  The time to get in is when everybody is getting out.  That is how you get rich, so let us look at something here, let us say you can find a property that is worth $300,000.00 in this market and you can get it for $200,000.00.  Now, those you sit in the audience will say, "Steve, why in the world would a seller sell a $300,000.00 house for $200,000.00?"  And it happens every single day.  Divorce, foreclosure, they inherit a property, they lost their job, job transfer, behind on the property taxes, IRS leans, you just need to know how to find them.  They are out there every single day, so we will take this property that is worth $300,000.00 and buy it for $200,000.00; rent that thing out for a couple of years.  You are thinking a couple of years will be worth at least four.  That margin is going to go back up.  You bought it for two, now it is worth four that is $200,000.00 in equity, if you just bought five houses in the next two years that would be a million dollars to you.  Can you guys buy five houses in the next two years? |
| Participants: | No. |
| Steve: | Hello, surely you can, I bought five houses a month before, surely you can buy five houses in the next couple of years, the question is, are you guys going to give yourself permission to succeed? |
| Participants: | Yes. |
| Steve: | Hello?  Do you think those rich people are better than me and you? |
| Participants: | No. |

Exhibit 28, Page 572

CONFIDENTIAL

TU 97749

Steve:              Hello, they can do it can we do it?

Participants:       Yes.

Steve:              Yes, you bet.  Now, strategy one understand the foreclosure process, so what is a foreclosure?  It is a process which legal action taken by lean holder to reposes property held by a borrower who is in default.  What are the main causes of foreclosure?  You have loss of job, bankruptcy, business failure, divorce, death of an owner, job transfer, illness, balloon payments, property taxes and a lot of these are going on, this readjusting mortgage.  Now the foreclosure process is like a clock, you have to pre-pre foreclosure, the foreclosure starts a pre foreclosure, a demand letter, a les pendant which is Latin for a first step in a lawsuit, a complaint, a default, a final judgment, an auction, an REO, and right to redemption.  Now, if this is confusing to you, that is okay, one thing I have talent for is break things down very simpler, everybody can understand and I know this process very, very well because that my own house foreclosed on, that is right.  Big real estate guru lost his house and when your wife leaves you and your house gets foreclosed on and your truck is repossessed, it is time to do something different huh guys?  Hello, especially those guys getting cocky doing the same thing over and over again expecting different results that is a definition of what?

(00:15:55)

Participants:       Insanity.

Steve:              Insanity, so I finally said, "You know what Steve?  Maybe you do not know it all."  Well, what happened was I have been poor all my life until I get into real estate and about 30 days after me not making my payments, I had a letter from the bank.  The bank actually said something like this.  "Dear Mr. Goff, did you forget about your friends here at the bank?"  And I looked at that letter and I said, no, I did not forget about you, I just do not have any money.  Well, I tried to borrow the money from friends and family and they were just as broke as me, another 30 days went by and I had another letter from the bank which was a certified letter that I had to sign for, so that the bank new that I had the letter that basically said something like this.  "Dear Mr. Goff, it has been two months, you have not made a payment, you have not contacted us.  We need to hear from you ASAP."

                    Well, to make the long story short, I tried to borrow the money, I could not borrow the money another 30 days went by, I had another certified letter that said this.  "Dear Mr. Goff, it has been three months, you have not made a payment, and you have not contacted us, if you do not come up with this amount by this day we are going to foreclose on your house."  And what they did was they filed a notice of default or NOD at the courthouse and now, I am in pre foreclosure and folks I am here to tell you, when you are from small Texas town, all my neighbors are asking me, Steve where are you going?  I did not want to go out on the public; I did not want to go to the Wal-Mart, scared that I would run in somebody that I knew.  I felt embarrassed, I felt humiliated.  I just wanted to go bury my head in the sand.  It was not a very good feeling.

CONFIDENTIAL

Exhibit 28, Page 573
TU 97750

| | |
|---|---|
| | Hopefully none of you will ever have to go through that.  I knew at that point and time I needed to change, well I could not come up with the money then my house went to auction and at the auction, the bank has a minimum bid.  And nobody outbids the bank is going back to the bank and announce an REO, which stands for real estate own and it is the banks job to get it out of their books.  So basically, you have the pre foreclosure, the auction and then the REO, does that make sense? |
| Participants: | Yes. |
| Steve: | Okay, now mortgage delinquency is right at 20 year high.  At 2007 there were 2.2 million foreclosures, up to 79%.  In 2008, there were 3 million foreclosures, up 81% and 225% from 2006.  Housing inventories that are 20-year high, housing price have plunged and interest rates are near historical are we in the buyers market or sellers market? |
| Participants: | Buyer. |
| Steve: | Buyers, so make money when you but when you sell? |
| Participants: | Sell. |
| Steve: | Buy, whoever said it over here okay, you make money when you buy.  You have to look at from this perspective, the house is worth 300 and you can get it for 200, you literally made a 100,000 the day you bought it.  You are not going to realize it until you sell it but you make money when you buy and if you are going to pay cash for something or get a bank loan.  Here the three keys to real estate, number one, never pay retail.  Number two, never get married to the deal, and do not get married to the deal.  Number three do not get emotional; it is just a house is it not?  Some of you guys are going to get emotional and hear about change in your life but we are not going to get emotional about real estate.  Find the perfect storm for investors, you have a high foreclosure rate, high home supply, low interest rate, low-housing prices equals a buyers market.  Now, right here in this area alone, you guys have 5,269 pre foreclosures, people get ready to lose their house and 721 REOs, do you think there is an opportunity for you guys here? |
| Participants: | Sure. |
| Steve: | There is a huge opportunity here.  You guys have a lot here.  I travel the country every single week and you guys have a lot of foreclosures here.  Now, what foreclosures can mean for you, you can purchase properties for 20% to 50% below market value, have instant equity, buy control cash flow positive properties, help families in financial distress avoid seven years of major credit problems.  If you guys are like me, if you have a good heart and you like to help people make money, I think there is a huge opportunity for you.  I have done several deals where I have built people out of pre foreclosure and put a couple of bucks in my back pocket.  Folks, here is the biggest misconception, it does not matter if there is a loan on the property or not that the sellers will deed you their house and leave the loan in their name, take it.  That is the best case scenario, you own the property and someone else is on the hook for the |

Exhibit 28, Page 574
TU 97751

loan, you think the bank is up their doing this number?  Well, I wonder what is going on here, April Newman's name is on the mortgage and I am getting this check from this Steve Goff guy, I need to research this. Is that what the banks are doing?

(00:20:32)

Participants:          No.

Steve:                 What are they doing?  Cashing the check and those of you that are in real estate now, they are worried about what to do on sell close.  I am going to tell you something that 99.9% of people on the planet do not know. The Garn versus St. Germaine Main Act of 1982 say is if you put it on a trust, they cannot call the loan due and that is a federal law, does that mean it works here?

Participants:          Yes.

Steve:                 Hello, okay, some of you guys are already sleeping in here, am I that boring?  Folks, here is their options, option number one, they can take their keys and give it to the bank.  If they do that, it is going to ruin their credit for seven to ten years, right?  And, people check your credit for anything nowadays, do not they?  Get in a job, insure, cell phone or option two take the keys and give it to you, right?  You can make the payments and maybe give them some moving money and help them out, that is basically their two options.  Now, here is a Trump wealth principle, the world's best wealth building principle is to buy low, sell high and one of the best ways to do that is by investing in foreclosures.  Now, here is a success story.  We made 10,000 on a down payment on a home we never owned, using Steven's crisscross method as we learned it through Trump University.  The homeowners were thrilled that their property moved.  They did not have to sacrifice their credit.  This technique has truly provided a win-win situation for all parties involved.  Thank you Chris, Steve and Trump University for all you have thought us.  Von, Heather Manrie.  Okay, strategy two, how do we find these foreclosures? You can look for their FSBO that stand for—

Participants:          For sale by owner.

Steve:                 For sale by owner, get the foreclosure list and determine the right property, contact the distressed owner or you can get them in the REO state.  Those of you that have money and credit in here, what I would do is go get me a half million dollar of REO, we are going to start adding 250 right?  You never want the bank to take your first offer because if they do, you always want to have how much cheaper you could have got it for, right?  And there are some banks that are motivated and some banks that are not motivated.  So let us say we get this property that is worth a half a million for 250, the next day it wants you to put this add on the paper, owner motivated, house worth $500,000.00, asking $400,000.00. If you could sell it for 400, you had it for 250 that would be a 150,000 on one deal.

How many of those deals you need to do to quit your job?  Well, one or two?  Okay, now how can we help these homeowners out?  They are going to lose the property no matter what; they are going to lose it.  Our goal, folks let us just put other peoples needs ahead for our own for a change, okay?  I am from Texas, I kind of have that southern hospitality, let me ask you a question, if you can make $20,000.00 on a deal and the seller is going to be upset at you or you can make $15,000.00 and you are going to gain a new friend, what are you going to take?

**Participants:**      I have to think about it.

**Steve:**      You have to think about it, take the 15, do not get greedy because what is the best advertising in the world?  Word of mouth, is it not?  And if you help out somebody in their time of need they will tell other people about you, you better believe it.  And the first goal is to stop the foreclosure, now strategy three, how do we help this distressed homeowners?  Folks we are talking about ethical investing.  There are so many scam artists and sharks out there taking advantage of people and we are not going to have anything to do with it okay.  This is Trump okay, we are not going to come out here and teach and stuff to take advantage of people, because folks, once you have the knowledge that I have, you can either do good things with it or you can do bad things with it.

I am going to encourage you to do the things with it because if you do bad things with it, you might make a million dollars this year but the following year you are going to be in jail.  Once you had to build up the business and mean business forever, hello?  Let me tell you what you cannot do, there is a lot of real estate investors out there, they are contacting everybody in pre foreclosure and this is what they are telling them.  "I will tell you guys what, if you guys give me a $25,000.00 consulting fee and deed me your house, I will let you stay in the house without making the payments to the bank," can you do that?

**Participants:**      No.

**Steve:**      No, folks that is bank fraud, you cannot get a $25,000.00 consulting fee when someone is in pre foreclosure and promise them they can stay in the house, that is fraud are we clear on that?  You cannot do it and I get this question all the time, "Well, Steve if these people in pre foreclosure, how do they come up with $25,000.00."  Hey if they think they can live in a house for free, they come up with a 25 hundred so you cannot do that.  Now what you can do is you can prevent the foreclosure, you can save their credit rating, easy transition, move them, make some deposits, make some rent payments.  Okay, strategy four, prepare your credit rating okay but you are not going to need any money or credit.  Okay, I started with nothing but would it help you if you have money or credit?

(00:25:10)

**Participants:**      Yes.

Exhibit 28, Page 576
TU 97753

| | |
|---|---|
| Steve: | Yes, it will be a little bit easier okay and I know we have a smart group in here but the house that you live in, if you have a bank loan on it, is it an asset or liability? |
| Participants: | Asset. |
| Steve: | It is liability.  Folks, does not the liability take money out of your pocket? |
| Participants: | Yes. |
| Steve: | Asset puts money in your pocket, what about that brand new Mercedes you just bought with the bank loan. |
| Participants: | Liability. |
| Steve: | Liability, went down 30,000 once you drove it off the lot right, what about the credit card debt, the big screen TV, the furniture and the clothes? |
| Participants: | Liability. |
| Steve: | Liability, our goals is to help you pay your house, your cars your credit cards off because if you did not have those three bills it then cost a lot to live each month does it.  Nope but this is what determines your credit score, 35% is your payment history, 30% is the total amount owed, 15% is length of credit history, 10% is new credit and 10% that types is credit in use.  So the very first thing you want to do is get a copy of your credit report because they do screw it up do not they and this is not my opinion, this is a fact.  One out of four people have an error in their credit report so 25% of you in here, you have an error in your credit report that should not be on there, so the very first thing we want to do is call the credit card companies, raise your limit, lower the interest rate and waive in the annual fees.  You are in control, not the banks, right?  And we will do these every single weekend, I have been speaking for a week straight, I just flew in from Houston, and we do this.  Over the weekend, I had students call their credit card companies and many of them were paying 26%, 27%, and they dropped it to 6% or 7% interest, is that going to save you a lot of money each month? |
| Participants: | Yes. |
| Steve: | And if they say no, tell them you want to talk to the supervisor, do not take no for an answer.  The banks need you.  You do not need them, right?  You are in control not the banks and dispute any late payments.  Did you guys know that if there is something on your credit report that should not be on there, if you write a letter it is all free credit bureaus, you have 30 days respond to you, if they do not they have to take it off your credit report, do you guys know that? |
| Participants: | Nope. |
| Steve: | Yes, you bet and pay your bills before their due, that is pretty much common sense.  All right, who knows what a short sale is?  Who knows |

Exhibit 28, Page 577

TU 97754

|  |  |
|---|---|
|  | what a short sales is, a couple of you, okay. Folks you need to know this stuff, the National Association of Realtors have said in the last two months, all the real estates sold coast to coast, 35% to 40% of the sales, what type of sales do you think they are? |
| Participants: | Short sales. |
| Steve: | Short sales and foreclosures, okay, I am going to read the definition and then I am going to give you a quick example so everybody understands it. It is an investing strategy that negotiates a loan that is in default, where the lender receives a discount for less and what is owed on the current mortgage. A short sale enables the lender to right off the bad debt, avoid foreclosure and not have to take the property back. This will help the lender remain liquid so he or she can borrow more money to lend us and stay in business, does that makes sense? |
| Participants: | Yes. |
| Steve: | So watch this, let us say this side that I am on, let us say you guys you owe $300,000.00 on your house and it is worth $300,000.00 and you are two or three payments behind and the bank wants to do a short sale, everybody with me? Okay, you guys, I am your mentor, you came in my class, I teach you how to find this people and to be realistic let us just say we are going to offer him $200,000.00 for the property. It is worth 300 we will offer them 200, everybody with me? Okay, we will offer you 200; the bank is willing to take a $100,000.00 lost upfront, because watch will happen if they take it back. If they take back the property that is worth 300, now they cannot loan out $900,000.00, right? Hello, now they have to hire the attorney to foreclose on the house, they have to pay the property taxes, the insurance, the utility bill; they have a liability having a vacant house. Some that can break in and vandalize and this people in pre foreclosure have them to maintain the house? Hello, no, now they have to dump money into and fix it up, they have to list with the realtor and pay a commission and they have to sit on it until it sells, so it could cost them more than a $100,000.00 by taking it back so they are willing to take the loss upfront, does that make sense? And what are FHA and VA loans? Government insured loans, so who pays the bank the $100,000.00 difference? |
| Participants: | The Government. |
| Steve: | The government or we do, right really? The taxpayers, right? Now here is an example of a student deal here, watch this, the bank was owed 440, came in an offer of about 60 cents on the dollar, 270, 5,000 repairs. We sold it for 340, made a $51,000.00 profit, not too bad huh, what if you did six of those, would that be okay? |
| Participants: | Yes. |
| Steve: | Yes, all right now here is a success story. Not only did the program teach me a lot but it is motivational. Within nine months, I have bought a home for 214 and sold it for 420 at $200,000.00 profit. The good thing about real estate is you get paid in lump sums do not you? |

CONFIDENTIAL

Exhibit 28, Page 578

TU 97755

| | |
|---|---|
| Participants: | Yes. |
| Steve: | You can literally make more in one deal than most people make all your long at that JOB that stands for what? |
| Participants: | Just over broke. |
| Steve: | Just over broke.  Strategy five, evaluate and fund your deals, you can use OPM which stands for? |
| Participants: | Other Peoples Money. |
| Steve: | Other people's money, folks I have not been to a bank in five years, before Trump called me I ran this add on the paper for years. Guaranteed 15% return secured by excellent real estate, call for free special report.  Now I put together professional report, a little bio myself and how the investor is going to be protected with their capital and I started rising all this private money.  And let me ask you a question, if you are making 60, 70, $80.000.00 a pop, can you pay 15% interest of money that you do not have to qualify for and it is not on your credit report?  Hello, yes think about that all day long, can you pay 20%? |
| (00:31:02) | |
| Participants: | Yes. |
| Steve: | All day long is that better than paying a partner 50%? |
| Participants: | Yes. |
| Steve: | Yes, do you know what hard moneylenders are?  Hard moneylenders are real estate investors that loan other real estate investors capital.  Those of you that have money and credit in here, let me tell you a couple of my students are doing.  They go to the bank and borrow money in 6% and then they loan it out to real estate investors at 20% and pick up 14% on the banks money, could you do that? |
| Participants: | Yes. |
| Steve: | Yes, okay, so what these hard money lenders are, they are real estate investors that loan other real estate investors' capital and I am going to teach you what my mentor taught me.  Do not focus on the money. Focus on finding the good deal and the money will be there.  I want you to look at from this perspective.  Let us say you find a property that is worth 300 and you can get it for 150 because the owners are motivated, okay.  Someone will give you the money, hello?  Yes because they are not basing on your credit, what are they basing it on?  The equity and the homes, so focus on finding the good deal and the money will be there. Owner financing, guys know what this is, owner-selling financing?  When I figured out how much the banks were making interest, I said I want to be the bank because you guys know if you buy a $300,000.00 house and you pay on it for 30 years, did you know you are going to pay |

Exhibit 28, Page 579
TU 97756

$900,000.00 for it?  The bank is going to make $600,000.00 interest off of you.  So I started saying I want to be the bank, so I started going out, getting all these seller to finance their property with little or no money down.  Pay them 4%, 5%, 6% interest and I turn around and sell the property to 60% of the market out there that wanted opportunity to own their home, get 10, 15, 20 grand down and charge them 10% to 12% interest.

Those of you that came here today looking at just maybe buying your own home, maybe you do not have a big down payment or maybe your credit is not very good.  I would definitely recommend getting the owner to finance the property to you because here is the biggest misconception there is, just because the seller is selling their property, does not mean they need all cash.  I am going to give you three reasons why owners will take payments instead of cash.  Reason number one, there are a lot of sellers out there that say, "Steve, pay me on the first of the month and never ever call me."  They do not like their tenants, the toilets, the phone calls in the middle of the night, the repairs, the bounced checks, and the vacancies, especially older people who like the guaranteed monthly income without dealing with tenants.  Reason number two, I asked the sellers, "If you sell this property for cash what are you going to do with the money?"  And 99% of them will say, "Well Steve, I am going to put it on the bank with a CD and get two or three percent," and I simply say, "How about I pay you 6% to 8% return on your money?"  So many times, I can give them double or even triple what they get at the bank and people like that, because they really invested in their own property are they not?

| | |
|---|---|
| Participants: | Yes. |
| Steve: | They already own the property, right?  And they are going to get a 6% to 8% return on their money.  And reason number three, if this is an investment property; I am not talking about a homestead.  I am talking about an investment property that they sell it for cash.  Do you think they have to pay all those capital gains upfront? |
| Participants: | No. |
| Steve: | Yes, if they owner finance the property to me, they do not have to pay all those capital gains upfront, because you cannot pay taxes on money you have not received yet.  So those are three reasons why owners will take payments instead of cash.  Equity lines, credit cards, bank financing, this quick flips I will get to here in a second.  Now strategy six, know your exit strategy, you can wholesale which is buy low and sell— |
| Participants: | High. |
| Steve: | Low, very good Pino, buy low and sell low, watch this, you guys pay attention okay.  We all think we have to buy a house first before we turn around and sell it, right?  Wrong, when I figured out all I have to do is put the house under contract and sell my contract it was like cha-ching, because what my mentor always taught me is to sell the property before you have to buy it.  Does that make a lot more sense? |

Exhibit 28, Page 580
TU 97757

| | |
|---|---|
| Participants: | Yes. |
| Steve: | You guys awake in here, hello, did anybody just get what I just said, watch this.  Let us say the property is worth 300 and you get it for 200 because the owner is motivated, right?   Divorced, bankruptcy, foreclosure whatever, watch this.  We are going to put this house under contract for 200,000 okay you put a note on the contract and the next day I am going to put this ad on the paper.  Owner motivated, house worth 300 asking 225, do you think I will get any calls, hello, yes, watch. I get a contract to buy for 200, I have under contract to sell for 225, I take those two contracts to the title company, and they will start doing their title work, they are the escrow company.  On the day of closing what is going to happen is 225 is going to come in, the seller is going to get 200 and I am going to make 25,000 on a property I do not even own. Folks, you do not have to own real estate and have money to control it and this is perfectly legal in all 50 states because this is exactly what the banks do to us. |
| | Has anybody ever had a loan, where, let us say Bank of America and then, six months later you get a letter from Wells Fargo saying your loan was assigned or sold to Wells Fargo, so you will start making the payments there?  That is exactly what the banks do, they sign us off for a loan and they assign or sell that loan to another bank, so we are going to do the same thing.  What I am teaching you works on land, model homes, single family, multi family, commercial and businesses in that all real estate.  We are going to go out and find a really good deal.  Put the house under contract and sell our contract and for you pessimist in here will say, "Steve what happens if I cannot sell it in 60 days?"  I am going to give you one cost, where you can legally back out and you do not have to buy, is that a lot better than buying a house and say you now you cannot sell it? |
| (00:36:41) | |
| Participants: | Yes. |
| Steve: | Hello?  Because let me ask you guys a question, those of you that own your car and you have a bank loan on it, can you sell your car? |
| Participants: | Yes. |
| Steve: | Yes, can you paint it? |
| Participants: | Yes. |
| Steve: | Can you drive it? |
| Participants: | Yes. |
| Steve: | How can you do all that, you do not have legal title to the car?  You have what is called equitable title and it is the same thing with real estate as long as it has signed contract to buy, what is called equitable title, I can |

|  |  |
|---|---|
| | turn around and sell it.  You do not need legal title, all you need is equitable title, and can you do this with the car too? |
| Participants: | Yes. |
| Steve: | Yes, if I saw a Corvette that was available for sale, it said divorce sale, the corvette is worth 50,000, I went over, I offered 30,000, and I told the owner I needed 30 days to come up with the money.  Could I not sign a contract and the next day put this ad in the paper, Corvette worth 50 asking 40?  Sell the car for 40 make 10,000 on a car you do not even own, okay.  Retail is buy low and sell high, that is where you get the big bucks, everybody say big bucks. |
| Participants: | Big bucks. |
| Steve: | That is where you get the big fat juicy checks, right?  I am talking about checks you make more in one deal, most people make all year long at that job, watch this.  What I am going to teach you on the training, we are going out to find a property that is distressed because people are going into what?  Foreclosure, right , we are not going down to the bank and put in 20% down and beg in for loan and have it on our credit report, that is old school.  We are going to be bringing in the private money investor or hard moneylender that is going to put the money up regardless of your credit, watch this.  We are going to buy the property with the private money investors money to buy it, pay for the closing cost, we are going to borrow more money than we need to fix the house up and are you not going to have interest payments each up in the loan? |
| Participants: | Yes. |
| Steve: | So we are going to use the investors' money to pay them back each month, the interest that we owe them, we are going to raise the?  Who said roof?  Raise the value of the property, right?  And we are going to sell it for full retail value to a first time homebuyer and that is where you get the big fat juicy checks, anybody interested?  Okay, keep it down in here, do not get too excited right and the buyers are out there, you just have to know how to sell the property because folks I speak to tens and tens of thousands of people year and everybody is about.  "Well Steve, where are the buyers at?"  They are out there, you just have to know how to find them, so let me go through that again, we are going to get a property to deep discount because people are going into what? |
| Participants: | Foreclosure. |
| Steve: | Foreclosure, we are going to borrow the money from a private money investor or hard moneylender that is going to put the money up.  We are going to borrow more money than we need, use that money to fix the house up and use that money to make the monthly interest payments, we are going to raise the value of the property and we are going to sell it for top retail value to a first time homebuyer okay.  Owner financing, I am going to show you kids how we are going out here and get all these sellers to finance the property to you and turn around and finance it to 60% of the market out there that want an opportunity to own their home |

Exhibit 28, Page 582
TU 97759

that the banks and the realtors will not work them because their credit is not very good.  Option, rental, this is huge right here, you guys heard of lease option before?

(00:40:02)

Participants:          Yes.

Steve:                 Rent to own, I am going to show you how you can go out there and give all the sellers the exactly what they want in the sell price and you can work with the 60% of the market out there.  Now the lease option business is huge is it not?  Do not you have rent to own furniture?  The majority of the cars that are sold today are sold in leasing programs, you guys have heard of this right?  You make a down payment, you make monthly payments then you lease the car let us say for three years and you have the option to buy it or give it back to the dealership, you guys familiar with this?  They have lease owned commercial property and believe it or not, some of the airplanes are sold lease with an option to buy, so we are going to do the same thing with real estate and we are going to work with the houses for rent.  I call in all the houses for rent and all the vacant houses that separate me from all the competition.

Folks, the deals are in the paper, everybody is calling on the deals in the paper, so I am going to call in the house for rent and this is what I am going to say.  "Hi this is Steve.  I am calling about the house for rent.  Let me ask you a question, if I can guarantee you rent for the next three to five years, take care all the maintenance cost and repairs.  Pay you on the first of the month with no hassle to you, would you lease your property to me with an option to buy," and the majority that people will say "Yes, I would love that three to five years guaranteed rent.  I wish I had no maintenance cost to repairs, I wish they would pay me on the first of the month," so watch this.  Let us take a $300,000.00 house and I am going to use this side of the room, you guys are going to be my sellers, this side of the room you guys are going to be my buyers and I am going to give you sellers exactly what you want.  I will not even negotiate.  I will give you $300,000.00.  I will give you exactly what you want.  Let us say I can get it with no money down, lease payments are $1,500.00 a month and you are going to lease your property with an option to buy for three years.  I am going to sign a contract with you, the next day I am going to put this ad on the paper.  "No banks, no credit check, low down, low monthly payments," do you think you are not going to get any calls?

Participants:          Yes.

Steve:                 Hello, phone is going to ring off the hook and my students in real estate coast to coast, every market that we go into about 60% of the market cannot qualify for a bank loan.  Is that number getting higher and higher right now with all the foreclosures or the banks tightening up their rules?

Participants:          Yes.

Exhibit 28, Page 583
TU 97760

Steve: Hello?  Okay so if the house is worth $300,000.00 that is the cash price, I am going to raise at least 10% and sell it for $330,000.00.  That is what the rich people do.  I just made up 30,000 out of thin air, I did that ten times, that is $300,000.00.  Now those of you who sit on the room saying, "Well Steve, if the house did not sell in for 300, how in the world are you going to sell it for 330," who is going to sell the house?  No banks, no credit check, your terms because we talked about you guys know if you buy a $300,000.00 house, you are paying it for 30 years, you are going to pay $900,000.00 for it and never confuse the two.  Sellers focus on price, buyers focus on what?  Terms, right?  Monthly payments and down payments, does that make sense?  Let me just give you a quick example because you guys need to get this.  Let us say I go down to the Corvette dealership and there is a Corvette for $50,000.00 and Kevin comes out and I said, "I want that Corvette, I can put a thousand down, I can afford 500 a month."  And Kevin said, "Well, I do not know if we can do that, let me get April our leasing specialist, she can work miracles."  April walks out with the keys to the Corvette and she goes, "Here you go Steve for a 1,000 down and 500 a month you can drive that Corvette out right now."  What did April fail to tell me?  They are not selling the car to me for 50; they are selling the car to me for 60, right?  Do I care?

Participants: No.

Steve: No, I wanted the Corvette, I can afford a $1,000.00 down, 500 a month that is my comfort zone, I am driving the Corvette out.  Does that make sense?  That is all buyers care about, so I am going to sell to you guys for 330, let us say I can get $10,000.00 down, $2,000.00 a month lease payments and I am going to put them on a two-year term.  I have a three-year term with you sellers, I am going to put the buyers on a two year-term, because if you cannot buy it at the end of two years, I still have another year to do something with the property.  So I am going to go through two sceneries with you.  I am going through the scenarios with these buyers can buy, and I am going through the scenario, where they cannot buy.  Now, there is three profit centers here, the first profit center said there is a difference, where I can give you sellers a down payment which is how much?  You are not listening, you guys are sleeping in here, I am telling you, if you come into a 90-minute seminar sleeping, you are just not going to be successful, well I am sorry okay.  I am going to be blunt about it, come on, okay, I am getting with no money down here, how much money am I getting down here?

Participants: 10,000.

Steve: 10,000, so I am going to make 10,000 upfront on a property I do not even own.  How many in the room would like to make 10,000 on a property that they do not even own, just seven of you?  Tough group, second profit center is the difference in the monthly payment.  I am paying you sellers how much a month?  15 you buyers are paying me how much?

Participants: Two.

Exhibit 28, Page 584
TU 97761

Steve:          Two, I am going to make $500.00 a month on a property that I do not even own and let us say after two years you buyers have cleaned up credit and now you can get a bank loan, let us look at this.  You buy it for 330, you put 10 down, so you owe me 320, everybody with me?

Participants:   Yes.

Steve:          Okay, I have an option to buy your house for 300, so I am going to exercise my option to buy at the same time you buyers exercise your option to buy from me.  I am going to make another 20,000 on the back end sales price, I made 10,000 upfront, I made $500.00 a month positive cash flow for two years so that is 12,000.  I made 42,000 on a house I do not even own and folks how many deals can you do when you go out there and give all the sellers exactly what they want in sales price and you could work with 60% of the market out there that the banks and realtors will not work with?   All day long and here is the biggest misconception, just because someone does not have credit does not mean they do not have any money.  If you guys think that people just because they have bad credit that they do not have any money, you are missing the boat.

                Do most entrepreneurs' credits suck?  They have their big risk takers.  How about people that own their own business, they do not report other income, right?  Or maybe somebody just moved into town, these people have money they just cannot buy because of credit.   Now, let us say these buyers cannot but it in the end of two years, you have three options.  Option number one, if you guys paid me on time to take care of the house, I can give you another year, right?  Of course, I am going to charge you more money down because the 10,000 you gave me was for two years, now you want a third year or you buyers are going to have to move out, I am going to bring in another buyer, get another 10,000 down on the property you do not even own or watch this.  Let us say that this house that was worth 300,000 two years ago is now worth 425, is that possible?

(00:46:30)

Participants:   Yes.

Steve:          Yes, market still is going to back up.  You can sell the property for cash even though you do not even own it because you have an option to buy it like a stock option.  So I put this ad on the paper, "Owner motivated, house worth 425, asking 375."  If I can sell it for 375, I get an option to buy it for 300.  I am going to make another 75,000 on a property I do not even own.  And once you learn this technique, why would you ever go to the bank?  Hello, because you do not need legal title, what type of title do you need?

Participants:   Equitable.

Steve:          Equitable very good, a couple of you guys are listening.  All right now here is just a couple of my deals, here is one for 22, 28, do not laugh at

|  |  |
|---|---|
| | this one, 18 houses for 130, I know you can then buy a bathroom in this town for 130, but this was in Waco Texas, you guys remember Waco? |
| Participants: | Yes. |
| Steve: | Remember Waco, Texas?   What I was doing was driving in the neighborhood just looking for deals and I saw house for rent, so I called on it.  I said, "Hi this is Steve.  I am calling about the house for rent.  Let me ask you a question.  If I could guarantee you rent for the next three to five years.  Take care all the maintenance cost and repairs, pay on the first of the month with no hassle to you, would you lease your property with an option to buy?"  And the gentlemen on the other line said, "Steve I will tell you what.  I am 70 years old; I just went to court two weeks ago to get a tenant out of my house.  I am done with this business.  I am selling all my property."  I said, "Great, what do you have one or two of them?"  I said, "I have 18 of them," I said cha ching!?  So what I did that afternoon is I drove around to look at the properties, you can see with looking at somebody, some are real bad neighborhoods; I did not even get out of the car.  I asked him, "How much are you asking for your property," he said something like 180 and that is almost followed up by, "If I can pay you all cash and close quickly, what is the least amount you will take?"  He dropped it to 160 and whatever number they give you, this is what I want you to do, "That sounds kind of high, is that the best you can do?"  He said, "If you can close this in 60 days I will take 130," was he motivated? |
| Participants: | Yes. |
| Steve: | Yes, watch this, put the house under contract for 130, gave myself 60 days to close.  I went back to College Station Texas, I had one of this rich people who bought about 30 houses from me, I took him to Waco, we drove around, he would not even go out the car either out in the bad neighborhood, but he was willing to pay 148 for this, watch this.  I had him on a contract to buy for 130, I had him under contract to sell for 148, I took those two contracts at the title company, and they started doing their title work.  On the day of closing, a cashier's check came in for 148, the seller got 130 and I put 18,000 in Hip National Bank, you guys know what Hip National Bank is, right?  Your back pocket okay, guys do not get too excited in here, calm down a little bit all right?

Now with that training you can make critical mistakes, you can overpay for properties, miss titled proms, buying in the wrong area, pay too much for financing, fail to protect your investment and have no exit strategy.  By showing hands, how many of you guys in here either own your own home or own rental property?  Okay, a ton of you, I hope it is not in your name, folks you do not want to own anything in your name.  Boy, I can tell you the horror stories, people get wiped out putting everything in their name!  I speak to tens and tens of thousands a people a year and I can tell you the horror stories, everybody get wiped upped putting everything in their name.  Folks, my blackberry phone is not even in my name, on paper I look like a bum, watch this.  Let us say that you want to be part of this Donald Trump family and you want me as your mentor and I train you next Friday, Saturday and Sunday and the next two years |

Exhibit 28, Page 586

TU 97763

you go out and buy 15 houses and you put them all on your name. And one day you are driving down the street and you hit somebody and kill him, are you going to get sued?

(00:50:24)

Participants:     Yes.

Steve:     You think that little umbrella policy you have on your properties is going to protect you.  That little fire insurance, folks you need to get everything out of your name.  The rich people do not own anything in their name because they cannot take something away from you that you do not own, does that make sense?  And while we are talking about that, those of you that own your own company or you are going to start your own company after I am your mentor, you are not the president and you are not the owner.  I know you want to get a business card to brag to all your friends saying you are the president, the owner, I am here to tell you that is a mistake, you are the manager.  Hear me out on this for a second, if you are the president and the owner and you are out there in the public eye and you have a dispute with the customer, you are the last line of defense are you not?  Hello, you are the manager, so if they say well I want to talk to the owner or the president, here she does not take calls, why do you want to talk to him anyway.  Well let me get him on the line for you, I will dial my own cell phone, "Sorry dude the owner said no, I am just the manager."  Some of you guys are not getting this, it is all right.  And those of you that own your own company are you not on the clock 24 hours a day?

Participants:     Yes.

Steve:     Yes, so how can somebody personally sue you when they have never met you, if you are on the clock 24 hours a day, no one ever personally met you.  They only met the manager of this company, does that make sense, okay and have no exit strategy.  I see a lot investors get into a deal and then they have no idea on how to get out of it if things do not work out in their favor and the training I am going to give you one course, where you can legally back out and you do not have to buy.  Kids, I do not want you buying houses and hope you can sell them; I want you to sell them before you buy them.  And let me just give you a quick example, I am just going to use a $100,000.00 because it is easy, I know you cannot buy things for a 100 here but it is easy.  If you get a property that is worth a 100 and you can get it for 55,000, you think you have any problem whatsoever selling it for 65, 70, 75,000 to somebody else?  Hello?

Participants:     No.

Steve:     Nope, not at all, now here is a Trump wealth principle.   Without knowledge investing is too risky, the only thing you care about what you are doing do than the reap the rewards, you guys think you are going to come to a 90-minute free seminar and go out and become a millionaire next month?

Exhibit 28, Page 587

TU 97764

| Participants: | Yes. |
|---|---|

**Steve:** No, it is not going to happen, folks I see a lot of you guys here taking notes, notes will not make any money. If you think you are going to come in here taking notes in trying to do this business, you are going to lose 50,000 on your first deal. You do not know what you are doing, you go up against guys and girls like me, what is your greatest asset?

**Participants:** Knowledge.

**Steve:** Knowledge, knowledge is power. Let me just put it this way, let us say you are studying to be a brain surgeon, are you going to go to a 90-minute free seminar and operate on someone's brain tomorrow? Not mine, you have to get properly educated and folks you have to learn how to make money on your own, quit handing your money over to these brokers, do they care anything about you? Look, the market is terrible is it not? Can you trust the banks right now?

**Participants:** No.

**Steve:** Can you trust the mortgage companies? These stockbrokers quit handing you money over to these people. Look, you do not have to get to a level that I did five deals a month but folks let me help you recoup your retirement money. Let me ask you a question, when you are losing money last six, nine months, did your broker gave you a call? Hello, no, they do not care anything about you do they? Look, if I can just help you go out and get a property that is worth 300 and you can get it for 200 and get five of that. Just five houses that is it, just five and they go up to 400 and it will be a million dollars in your retirement, will that help you out a little bit?

**Participants:** Yes.

**Steve:** Okay, quit handing you money over to these people. Let me tell you a sad story, it is sad. Do you guys remember GTE, General Telephone Electric? Okay, I use to live in Connecticut, my dad used to drop to climb the telephone poles right in the snow? He worked for GTE for 40 years; when he retires, he has got a $400,000.00 check for retirement, right? Hand it over to his brokers, it is all gone, all of it, 40 years of working for a company, it is all gone. Folks quit please, quit handing your money over to these people. They do not care anything about you do they? Let me help you get a couple of houses that is all it is going to take.

Now, here are a couple of my students, my wife and I made 20,000 on our very first deal, we helped a struggling homeowner. All right strategy seven set your goals and get starter with Donald, here. All right so what are your goals, do you guys want to generate passive income? Do you want coming in when you get out of bed or not?

(00:55:05)

**Participants:** Yes.

Exhibit 28, Page 588
TU 97765

Steve:          That is the best income there is because there is two types of income. There is earned income when you physically go to work for your money that is the highest tax income there is and then there is passive residual income.  Money is coming when you get out of bed or not and that is less tax and that is that the type of money we want?

Participants:   Yes.

Steve:          Yes, create long-term wealth, work less, retire early, build a legacy, get out of debt, take care of loved ones.  Let us talk about this for a second. At the beginning of the seminar, you say a picture of my four-year-old son that is my pride and joy; I would die for that little boy.  I know we have a small group in here but I speak over a thousand people a month and I get on two to three planes every single week, which I do not like to do.  What I want you to do right now is to pick somebody in your life who you are going to do this for, a child, a spouse, a parent, a grandparent, a church or charity, under privileged kid.  You cannot do it for yourself, hear me out on this for a second.  Let us say you are self-centered, you are going to do it for yourself, and one day you have a bad day. Someone hangs up the phone and they only hurt your self-esteem, it is going to be hard to get out of the bed the next morning is it not?

Participants:   Yes.

Steve:          Folks anytime I have fear or self-doubt or anytime someone tries to keep me from my goals, I think about my four-year-old son.  Because nothing anybody can say to me that is going to hurt my feelings because I want to give that boy everything I did not have and I want you guys to do the same thing.  If you are going to have fear or self-doubt or things are not going the way you expect them to, I want you to think about that person in your life who you are doing it for.  It is going to get you up and move in forward, does that make sense?

Participants:   Yes.

Steve:          Hello, okay, now this is sad statistic folks and those of you sitting up front, you see right here whoever is in social security administration. Where will we be at ages 65, 44% depend on family and friends, 28% rely on public assistance, 22% most work, 4% meets their basic needs and only 2% are financially independent.   How come only 2% are financially independent, we live in the richest country in the world; there is a sea full of money available to each and every one of us, how come only 2% are only financially independent?  Any ideas, nobody?

Participants:   Lack of knowledge.

Steve:          Lack of knowledge, very good, does college teach us how to make money?

Participants:   No.

Steve:          Nope, it teaches us how to get a JOB that stand for just over broke. What else?  I guess that is why you guys are here right, learn how to be

Exhibit 28, Page 589
TU 97766

in that 2%.and folks the biggest thing I have to overcome when I am on stage is getting you guys believe that you can do this.  You guys are looking at me, "Well Steve you know this stuff, you have got this stuff down."  Folks 13 years ago, I was dumber than a box of rocks, I could barely spell real estate and if I can do this coming from the streets, no money, no credit, divorced, bankrupt.  Each of you in this room can also do it.  I do not have a college degree, now I did eventually go back and get my MBA, massive bank account; you guys want one of them?

Participants:        Yes.

Steve:               You guys want one of them?

Participants:        Yes.

Steve:               Let me be your mentor okay, here is your homework.  One thing I learned early in my career if I will just copy the rich people, knew exactly what they knew eventually I would be rich.  Guys, just try to quit try to reinvent the wheel right?

Participants:        Yes.

Steve:               This guy is worth 4 billion dollars, could he help you learn something?

Participants:        Yes.

Steve:               That is what I want you to do, when you leave here go home, right yourself a million-dollar check.  Right it out, put your name on there, today's date, one million dollars, sign your name and the little memo to be cashed in five years and guys I want you to carry in your wallet.  Girls carry on your purse, every morning I want you to pull that check out and look at it and say, "What I am going to do today to get a little bit closer as million dollars?"  And in the evening time I want you to pull it out again and say, "What did I do today to get closer to a million dollars?"  Folks, money is not the root of evil; it is the love of money.  I want you to think about this for a second.  If you have money coming your way and you are giving money to churches and charities and helping under privileged kids out is more money going to come your way?  Absolutely, a pose of money comes your way and you try to hold on all of it, is more money going to come your way?

Participants:        No.

Steve:               Absolutely not, try to go out and help out somebody in their time of need and see how blessed you are.  I think we all have an obligation to go out and make as much money as possible and give it all away and here is a reason why you need a million dollars folks.  USA today in June of 2008 says: "Americans need a minimum of one million dollars to retire comfortably."  A million dollars are not like they used to be is it?

Participants:        No.

Exhibit 28, Page 590
TU 97767

| | |
|---|---|
| Steve: | And we think that number is going to be in 15 or 20 years from now, at least double maybe three to five million okay?  I love this cartoon, what is it going to take, according to your latest figures, if you retire today you could live very-very comfortably to about 2 pm tomorrow.  Folks do not do this to yourself okay, I speak to tens and tens of thousands of people a year and do you know what all the older people tell me?  "I wish I never done this, I wish I never done that."  Folks when you turn 65, 70 years old I do not want you to look back on your life and say, "I wish I have not done this, I wish I have not done that, I wish it would work for the man all my life."  Folks I do not think it is insane to follow your heart, your goals and dreams.  What is insane to me is go work for a company for 50 years and they tell you what time to be there, tell you what time to go to lunch, how long to take for lunch, what time to go home, what days you can have off.  When you can take your vacation, they will say what you can drive and where you can live and after 50 years they say, "See you!" |
| | Folks, what is the worst thing that can happen to you if I teach you how to make money without money or credit?  What is the worst thing that can happen to you?  You could write your education off so you are not going to lose any money, what is the worst thing that could happen to you? |
| Participants: | You get rich. |
| Steve: | You get rich, very good; some people are scared of that, are you guys scared of success? |
| (00:60:00) | |
| Participants: | No. |
| Steve: | Hello, you think those rich people are better than us? |
| Participants: | No. |
| Steve: | Do not they put their pants on the same way? |
| Participants: | Yes. |
| Steve: | Yes, now here is the top seven wealth killers, number one, family, friends, news and media.  This happened to me; I told my mom I was going to quit my job and she said are you insane?  You have no college degree and nobody is going to pay you more than 40,000 a year.  You have a safe secure paycheck, medical, dental because my parents grew up in the industrial age and the industrial age most people went work and worked for one company all their life and that company took care of them right?  Are we in the industrial age now? |
| Participants: | No. |
| Steve: | No, we are in the information age, does a company care anything about us? |

| | |
|---|---|
| Participants: | No. |
| Steve: | No, the newspaper folks, I want you to think about something for a second.  Those of you that are taking advice from the newspaper, you are taking advise from somebody making 40,000 a year writing for the newspaper.  You have to be careful where you get your advice from.  I do not have the money that was me.  I thought it took money to make money.  I say all those rich people over there and know and they think they are all better than me, they inherited their money.  No, anybody read the book, "The Millionaire Next Door," anybody?  90% of all millionaires are first generation born, only 10% inherit their money so that is good news, if they can do it you can do it right? |
| Participants: | Yes. |
| Steve: | And folks I am here to tell you, I started with absolutely nothing.  I was sitting in a seminar 13 years ago in Houston Texas just like this and I had a decision to make.  Am I willing to invest in my education to reach my financial goals and I was skeptical, I had to max out the credit card to do it, but that one decision changed my life, my brothers life, my son's life and thousands and thousands of student's life.  Folks, let me ask you this question, is there anything such thing as job security anymore? |
| Participants: | No. |
| Steve: | Did you guys know last year there is 3 million jobs lost, just last week there was a 100,000 jobs lost and folks I am here to tell you.  Do not wait until your spouse leaves you and you are bankrupt and you lose your house and your job and you are out on the street before you make the changes in your life that you know you need to make, does that make sense? |
| Participants: | Yes. |
| Steve: | I guess I have to wait until I hit rock bottom to wake up and say, "You know what Steve?  Maybe, you do not know it all.  Start making the changes that you feel you need to make when?" |
| Participants: | Now. |
| Steve: | Right now okay, I do not have the time, folks I work 55 to 60 hours a week at my job and I am still able to do one deal a month.  If you have two to three hours to dedicate to this business, I can help you make money because you know what you are going to be doing on those two to three hours?  Making offers, nothing else matters, not cutting the grass, fixing the house up none of that crap.  Making offers and those of you that only have a few hours; I am definitely going to want a realtor on your power team.  This is what I will tell to the realtors, pull up all the properties that are 400,000 and lower, that are vacant, that are in the market for six months or longer, all the ugly houses, right?  And let us say the realtor gives me 50 leads, you guys with me? |

CONFIDENTIAL

Exhibit 28, Page 592

TU 97769

| | |
|---|---|
| Participants: | Yes. |

Steve:   I am not going to go look at 50 houses and make 50 offers, I make 50 offers first, I do not even look at the house and you guys are saying, "What?  You do not even look at the house?"  Nope, and if the realtor calls me and say, "Steve they accepted your offer," and I will say, "Well, I guess you would better look at it huh?"  Then I will go look at it and for whatever reason if I go, "I cannot believe I am buying that piece of crap."  I have one clause in my contract, where I can legally back out and I do not have to buy.  Is that a lot smarter?

Participants:   Yes.

Steve:   Because folks those of you that have a job and you only have a couple of hours to dedicate to this business, how long would it take you to go look at 50 houses and make 50 offers?  It would take forever; we are going to make the offer first.   We are not even going to look at the house.  Hanging around the wrong people, you are who you hang around with.  If you hang around negative people, you are going to be negative.  If you hang around positive people, you are going to be positive.  Those of you that have negative people in your life that are not supporting you with your goals and dreams, might be time to fire them, huh?.  Life is too short to hang around someone negative all your life is it not?

(01:05:09)

Participants:   Yes.

Steve:   Yes, okay, lack of proper training.  Folks knowledge is power.  When I get done with you guys you are going to know more than those people in the planet do about real estate and I can tell you this, I have been depressed and poor and I have been depressed and rich.  Depressed and rich is much better and fear to get out of the comfort zone, folks the comfort zone is the dead zone.  Nothing happens in the comfort zone, I admire the older people in here, I really do.  You know what that tells me?  Is you guys are still growing inside because folks you are either growing inside or dying inside all the time are you not?

Participants:   Yes.

Steve:   Hello, so I admire the older people in here because what that is telling me is you guys say, "Let me go down to that Trump thing and see if I can learn how to make some money."  Folks, you have to get comfortable feeling uncomfortable do you?  That means you are growing inside okay so I admire you older people in here, I really do.  I am going to do the same thing when I get older.  I am still going to be going to seminars.  And lack of confidence and self esteem that is the number one killer, right there.  Folks you have to believe in yourself do not you, because at the end of the day when you are looking at yourself in the mirror, the only thing that matters is how you feel about yourself is it not?

Participants:   Yes.

CONFIDENTIAL

Exhibit 28, Page 593

TU 97770

Steve:          Now this happened to me, when I first started this business I did not like myself because I had a lot of drama in my life and I quickly realized that if you do not like yourself, nobody else is going to like you.  So I had a personal development book in one hand and a real estate book in the other hand and I hated to read also but I hated my job, so I have to forced myself to read and here are some of the perspectives I live my life by.  The answer is always positive attitude.  You can either be positive or negative.  Nobody likes hanging around negative people.  They are dream stealers.  They are the people that poison the group, right?  Life is always about choice and change.  Folks you can choose to be rich or you can choose to be poor, right?  Whose choice is it?

Participants:   Yours.

Steve:          Your choice, it is your choice okay.  Do everything positively no matter how bad it seems.  Now, I struggled with God for a long time on this.  I am 41 years old right now and I had a lot of drama in my life and I did not understand why God was putting me all through all the different tests and challenges he is putting me through.   But I understand it now because I speak to over a thousand of people a month and maybe I can provide hope and inspiration to the people that I speak to that say, "You know what Steve.  I grew up in a broken home too, you know what, I was not very smart in school, I do not have a college degree, I have been divorced, I have been bankrupt."  A lot of people can relate to me, if I got up here and said I had a PhD.  I had a master's degree and my parents were millionaires.  Most of you guys would not even relate to me at all, would you?

Participants:   No.

Steve:          Hello?  Because for most of us it is not reality is it?  And folks if I can do this coming from the street, each of you in this room can also do it.  I am nobody special okay, I just have a little bit of knowledge and I had a good mentor.  Folks you are going to need a mentor in your life are you not?

Participants:   Yes.

Steve:          Hello, I had never ever met one extremely successful person that did not have a mentor in their life.  Who is Donald's mentor?

Participants:   His father.

Steve:          His father, who is Tiger Woods' mentor?

Participants:   His father.

Steve:          Folks you have got to have somebody helping you, let me ask you this question, you think it is cheaper to have a mentor in your life or learn from the school of hard knocks?

Participants:   Mentor.

Exhibit 28, Page 594

TU 97771

| | |
|---|---|
| Steve: | You have to think about that, school of hard knocks will not cost you a couple of hundred thousand bucks, okay?  Pursue your dreams and do not listen to anyone who is negative.  Folks there has been billions of people before us, there is going to be billions of people after us, do not let five or six people who happen to be living here the same time me and you are affect your goals and dreams, you know the people I am talking about?  "Oh you cannot do that.  That is illegal.  That would not work."  Folks you need to run from those people, they are just jealous because they do not have the guts to get outside of the box and this is huge right here.  Self-doubts that go unchallenged grow stronger, challenge them and you will grow stronger.  We all have fears, we all have self-doubts, if you conquer your fears, if you conquer your self- doubts, you are going to grow stronger inside as a person.  If you put your fears and self-doubts inside, they are going to take control of your life, does that make sense?  And what does fear stand for anyway? |
| Participants: | False evidence appearing real. |
| Steve: | Very good, false evidence appearing real, if we have ten proms coming our way, we are going to have to worry about the ten prongs but time they get to us are not going to be a problem there.  Okay, so conquer your fears and self doubts.  I am going to share one of my fears with you guys right now.  I do not like to fly, it is a bad fear to have when I went on two to three planes every single week and for awhile there I went to an Amtrak train there and seen Antonio Texas to New York city.  Took about three weeks to get there and I finally said, "You know what Steve, I cannot let the fear of flying affect me from my dreams and goals," okay?  Folks, I have been very, very successful helping average people make a ton of money, that is where my passion in and the biggest thing I have to overcome is you guys are saying, "Well Steve you are making so much money in real estate, how come you are in stage?"  Folks I am not as passionate about real estate as I used to be, I have been studying this stuff since 1994, I am more passionate about changing your life, does that make sense? |
| (01:10:17) | |
| Participants: | Yes. |
| Steve: | And one thing I have learned a long time ago, if you follow your heart, if you follow your passion, the passion will catch up to the money, does that make sense?  If you are just focusing on the money, you are not going to make any money.  Let me ask you this, does Tiger Woods play golf for money? |
| Participants: | No. |
| Steve: | Why does he play golf?  Because that is what he is passionate about, that is what he loves to do, okay and folks just a few more minutes here, if you learn anything else, learn this, bring back that child like creativity.  When we were kids, we were not scared of anything.  We did whatever we wanted to do, when we wanted to do it, we had goals, we had dreams, we had ambitions.  Somewhere between being a kid and being |

CONFIDENTIAL

Exhibit 28, Page 595

TU 97772

an adult the negativity, the fear, the self-doubts start seeping in. Go back to being a kid, bring back your dreams, your goals, your ambitions, I do not care if you are 18 or 81, you can accomplish anything you set your mind to and do not let anybody tell you any different. God already gave you all the tools and resources you need to be successful, you just have to learn how to tap into them and have someone help you along the way, does that make sense?

Participants:       Yes.

Steve:              Yes, and get out of the comfort zone, the comfort zones what? You guys already forgot?

Participants:       The dead zone.

Steve:              The dead zone, very good, nothing happens in the comfort zone. Okay, now what we are offering you guys, this is your last opportunity. I have been here all week. This is your last opportunity to sign up. We have three days of training. We are going to give you your guidance, tools and resources and networking, okay? And I am going to be your mentor, okay, I am not going to get you all excited and then you show up for the training and someone else is there. That is one thing that always made me upset right, I would go to all these seminars and they get all me all excited, I show up and there would be another speaker there. So if you do not like me, do not sign up, you are not going to hurt my feelings, I will just help the next person get rich and it all starts with our fast track to foreclosure investing of live three-day event and this is what is going to change your life right here.

I have been to all the seminar companies, nobody does this. I remember my biggest fear when I started in real estate was getting on the phone calls and the seller, right? Hello, I am on my very first phone call shaking to death, I had an answering machine, I said, "Hew! I do not have to stalk to anybody." I made two more calls, I had it with no money down here, I had 7,000 down here and I worked 55 to 60 hours a week at my job and make amazing 2 grand. I was hooked, so here is what I am going to do for you guys, I need you guys to take notes, I do this every weekend and I just did it in Houston and we are really successful with this.

What I need you guys to do between now and next Friday is this. I need all the for-sale by owners. I need the address and the phone number. I need all the for-rent by owners. I need the address and the phone number. I need you guys to drive the neighborhoods, right and if you cannot drive over there at night let us stay out of those neighborhoods and I need you to write down all the vacant abandoned houses. You know the ones I am talking about, boarded up, broken windows, I need the addresses. I need a couple of realtors to sign up with us. I need you to pull some things out of the MOS, what I am looking for okay and what I am going to do is I am going to call the leads for you. I know what you guys need, you need someone to get on the phone, call the seller and see if there is a deal there or not, we have been very successful with this. I just set up a speaker phone, right here in class and I am just going to

start whipping up the calls right there in front of you.  If there is a deal there, we are going to send you to go look at the property, you are going to report back to us and we have four offers for you.

Folks I make four offers on every property, I do not just make one offer take it or leave it all right, I make four.  All cash owner finance, lease option and straight option and from my experience the seller get so confused on which one they want to take they do not realize they do not have to take any of them.  And folks I am going to teach you how to buy property for 50 cents on the dollar, 80 cents on the dollar, 100 cents on the dollar, heck I will even show you how to pay 105 cents on a dollar and still make money.  The good thing about me being your mentor, those of you that are starting dead broke and your credit is terrible like me, you think you know how to make money without money?  Hello, those of you that have money, do you think I can help you triple it or quadruple it?

| Participants: | Yes. |
| --- | --- |

| Steve: | Yes, okay, that is what is going to change your life right there.  We do not have fear when we are calling a house to live in our self.  You guys would just get on the phone and call the seller will you not?  Why would you be scared to call in an investment property?  Okay, no fear and you do not have to make the phone calls, those of you that are in here saying, "You know Steve, I will be honest with you, I am not going to call anybody."  You do not have to call anybody, those of you that just want to do two or three deals, let me help you get your retirement back, I will just have the realtors pull up a zip code where all the REOs, we are just going to make offers on all of them. |
| --- | --- |

You do not have to talk to anybody; you do not have to face any rejection.  You do not have to use your money.  I am going to teach you how to do that.  Foreclosure workbook is going to teach you step by step by step how to do foreclosures right here Donald Trump, right?  And this is huge right here folks, I have been speaking for Donald for over a year and a half and I cannot say if it was not true because I am being recorded right now for compliance.  The attorneys are listening to me, I will tell you this, every seminar that I give, I pretty much got a perfect score, and people had said, "You know what Steve?  This is the first time I had ever learned step by step by step."  Here are the four steps you are going to learn.  Number one, how to find the deals, is that important?

(01:15:50)

| Participants: | Yes. |
| --- | --- |

| Steve: | Hello and the deals are not in the paper, watch this, there is no guarantees here but this is the goal, watch this.  I need you guys to be there Friday at 8:30 in the morning because I am going to teach you how to build up a massive referral system, watch this.  Right on our business card, we are going to put that we paid $2,000.00 referral fees and you will just start handing those out, is that going to get peoples attention?  Hello, you bet it will, you start handing business cards out saying you pay |
| --- | --- |

Exhibit 28, Page 597
TU 97774

|  |  |
|---|---|
|  | $2,000.00 referral fees, you are going to have everybody out there looking for a property for you, watch this.  Let us say we have 25 people that you stay in contact for a year and they just bring you one deal a year, just one, I am not saying three or four, just one, is that realistic? |
| Participants: | Yes. |
| Steve: | You bet it is and you make an amusedly ten thousand per deal, how much is that at the end of the year? |
| Participants: | Quarter million. |
| Steve: | $250,000.00 by just getting 25 people that bring you one deal but what if you have 50 people, hello, now you do not have to find the property anymore do you?  How I went from doing one deal a month to doing five deals a month that at the height of my career, because I had all these people bringing the properties into me.  Now I do not have to look for them anymore.  Folks there are so many deals out there, you are not going to be able to find them all yourself are you? |
| Participants: | No. |
| Steve: | Nope, okay now step two, contacting the owner.  Those of you that do not like people, you do not like talking to people, you do not even like being in here because there are people in here.  I am going to show you where you do not even have to call the seller.  Number three, how to make a lease for offers and number four how to close.  Okay, those are the four steps to a deal.  Personal one-on-one goal setting session, what I need you guys to do is bring in your goals up to 12 months and your long term goals two to five years.  I need to know what your goals are because we are going to sit down with you guys and go over your goals with you and we do this every weekend.  We have been very successful with it, one goal might be, "Steve I hate my job, I want to quit in 30 days, what do I need to do?"  Another goal might be, "Steve I want my husband out of the house ten hours a week, what does he need to be doing?"  All right, so we need to know what your goals are. |
|  | Financing your deals, no more going to the bank, amen?  Leave a loan in money anymore, I am going to need you there Saturday morning at 8:30, because I am going to be spending about three hours on how to get the money.  The reason this guy is a multi billionaire right now is he has perfected the art of borrowing money, are you going to have to know how to borrow money to get rich? |
| Participants: | Yes. |
| Steve: | You bet okay and I am not talking about going to the bank, putting 20% down, begging for loan and have it on your credit report that is not what I am talking about.  Let me ask you this question, would you guys agree with me that there is literally a millions of people out there that have millions of dollars that are there to guaranteed 15% return on their money safely?  Hello, do you think the stock market safe?  The CD is paying low 3% to 4%, yes my quick turn techniques, those of you that |

have to start off like me dead broke and your credit sucks.  I documented in here how I flipped over 200 houses without money or credit right here, you do not need money or credit, what do you need?

Participants:          Knowledge.

Steve:                 You have to know how to do it all right.  The pre foreclosures, how to help all these people out of a bad situation, put a couple of bucks in your pocket.  The foreclosure software, I will go over here in a second, this is ground floor right here.  REOs, folks I know some of you in here, let me help you get your retirement money back, you might not want to do five deals a month, you might not want to do one deal a month, but hey, like I said if I can help you go out and get a house that is worth 400 and you get it for 200 and you have four or five of those, would that help you out a little bit?

Participants:          Yes.

Steve:                 You bet it would be okay my phone scripts, now you guys do not have to call people but those of you that do not mind calling people.  I have four phone scripts.  I have one for a vacant house, for rent, for sale of owner and pre foreclosure.  Let me give you the script of a vacant house.  "Hi, this is Steve, I was driving in the neighborhood just looking for property to buy and it appeared your property in such and such address is vacant, if so you should be selling it."  Now make sure you say "appears to be vacant," because in the beginning of my career of calling a house, "Yes this is Steve, I am calling about that thrashed house in such and such…" they would say, "Huh, we live there."  Oops, appears to be vacant right, my all cash offer worksheet for my perspective this is worth at least $10,000.00 from my perspective.  It took me ten years to develop this, what this will allow you to do is to go in any city in the United States and within two minutes, make an all cash offer and is it your cash?

(01:20:40)

Participants:          Nope.

Steve:                 Nope, OPM you are not using your money, okay as long as we know what the house is worth fixed up, right?  We get that from realtors, right?  Repair value and we know how much it cost to fix it up, you plug those two numbers in and it will tell you exactly what to offer to allow you to make the most amount of money.  Some of you guys have deals right now, you have motivated sellers but you have no idea what to offer.  This will take all the guesswork out of it and I love realtors, I definitely would want a realtor in your power team.  You know what I love about realtors.  They find all the property, they make all the offers, they face all the rejection and you do not need to pay them.  Is it not great?  Who pays the realtors, the sellers or the banks, right?

By affidavit, I know this worth at least 94,000 because that is what I lost by not using it.  Folks, get a mentor in your life, do not try to this one at home, I am here to tell you.  I have one house on a contract to buy it, I had the same house under contract to sell it, I was going to make

CONFIDENTIAL

Exhibit 28, Page 599

TU 97776

$42,000.00 on a house I do not even own.  I went to go close on it and guess what happened?  Seller went around me, sold it to somebody else; I think I cried for three days that is a lot of money is it not?  42,000 I was only making 40,000 at my job; I had six or seven other deals when the seller went around me.

I said, "This thing is not going to happen anymore."  So, I had my attorney print up this affidavit that basically says, "I Steve Goff swear that I have Donald Trump's building under contract where duty calls on this date, if you want a copy of the contract, here is my mailing address, here is my phone number."  I show them my old ugly driver's license, I file this at the court house and what did I just do?  I just clouded it up very good and those of you that are in real estate now, you know no bank in the world will own any borrow any money without title insurance, am I right?  And once you file this affidavit, the seller cannot sell it to somebody else and folks this happens every single day.  Do not go out there and get the deal of a lifetime and then the seller will go around you.  Let me tempt you.  Let me show you how this happen everyday.  Let us say this side of the room.  You guys are selling your house, for sale by owner, you are asking 300,000 for it and I show up Saturday morning at 9 o'clock and offer you 225 and we sign a contract.  These buyers come over to your house at 4 o'clock in the afternoon and they offer you 300,000 for your house, it would be pretty tough to turn that extra 75,000 would it not?

| | |
|---|---|
| Participants: | Yes. |
| Steve: | Hello?  What most sellers do is they pick a different titled company with the quicker closing date and you two are closed without knowing about it.  Do not let that happen to you.  This affidavit will protect you from the seller trying to sell it to somebody else.   Asset protection, is that important? |
| Participants: | Yes. |
| Steve: | Folks those of you that have houses and cars in your name, you need to be the first to sign up for the training okay and those of you saying, "Well I want to protect my little 14.95 investment here," you are going to lose a lot more than that if something happens to you.  Short sales, I am going to teach you step by step on how to do short sales, you need to know how to do this because I said 35% to 40% of all the sales in the last two months have been short sales and REO's.  Marketing your business, is that important? |
| Participants: | Yes. |
| Steve: | Yes, it does not matter how good your product or services and nobody knows about you, you are not going to make any money.  Have you guys seen those signs out there, "I buy houses, quick cash, quick close," have you seen that? |
| Participants: | Yes. |

Exhibit 28, Page 600
TU 97777

| | |
|---|---|
| Steve: | And that is old school, when you see those, does it not look like a scam? |
| Participants: | Yes. |
| Steve: | That is old school, how about this ad, "Your house sold in 24 hours for full price guaranteed." Do you think that will get some calls? "Well Steve how do you do that?" Lease option, owners finance, you can do it in 24 hours because you know what? I teach you in class how to get the buyers first and then go get the property, is that a lot smarter, that way you already—. Folks I have this system down, I put a house under contract, I would call 20 investors up, "Hey this is Steve I have this property 40 Wall Street go by and take a look at it for instant call me back." Send him by the house and call me back if they are interested, I have under contract to sell that day or the next day of course we will not close right there, be it in 30 to 60 days, right? And then I will find the next one. Put it under contract, call the investors, I had that system down and you can have the same system down here. Your first deal in 60 days, I need a commitment from all of you that you are not going to quit until you get that first deal done, is that a commitment? |
| (01:25:05) | |
| Participants: | Yes. |
| Steve: | The three of you, hello, it is going to change your life, watch this. You get that first deal done, you have some cash on the bank, it is going to build up your confidence and if you can do one, you can do two and if you can do two, you can do well over 200, get the first deal done. All right, we just have a few more minutes here, now once you are a client of ours; you can come back to any of this fast track to foreclosure classes for up to a year for free. And I encourage you to come back because you can come here, hear me speak next weekend and then hear me speak a month later and you are going to pick up something you did not pick up the first time, right? Knowledge is power. You guys know webinars are? |
| Participants: | Yes. |
| Steve: | Hello? Every Thursday night we have webinars and if you cannot make it on there, there are all archived for your convenience. Foreclosure software go over here a second, online resource, you get all the contractions and forms for free. Do you think Donald Trump's attorney know a little bit about contracts? |
| Participants: | Yes. |
| Steve: | Just a little bit and we have a client adviser on Wall Street, some of you can call and ask your basic questions. All right, this offer is kick butt, watch this, you can pull up all the foreclosures, the notice of default, okay, watch this, this is going to tell you who owns it, how much they for it, what they owe on it, all the comps, meters, square foot. You can zoom that, watch this, you can zoom down look right at the house, right? You can see the kids kicking the soccer ball in the background. You can hook up a microphone and say, "Hey! Can you go get your mom and |

dad?  I want to make an offer on the house."  No, we have not gone that far yet, but you can zoom down and look right at the house right?  All right, do not get too excited in here, calm down.  Now, I just pulled up LA because I was in LA, but watch this, the biggest frustration that I had over the last 13 years is all the foreclosures, I have to go down on the courthouse and look through the books and fight off all the investors.  Anytime I needed to find out what things were selling for in the area, I had to call two or three realtors and hopefully they would call me back in three months.  Anytime I wanted to put a creative deal together, I have to find out what the owner owed on it and how do you think that conversation went?   "Oh by the way, what do you owe on your property?"  "None of your business," right?

This software has all this information, let us look at this.  You have all the pre foreclosures, what this does it taps into single courthouse in the United States, okay.  It has all the sheriff's sales, all the foreclosures, all the bankruptcies, all the for-sale by owners, the tax leans, anybody wants to do tax leans?  In Texas pays 25% and the deals, what this software does is it tells you what the bank bought the foreclosure back at, will that be helpful?

Participants:      Yes.

Steve:             You know exactly how much money they have tied in it, so what we do here is let me find a good one here.  Let us see, here is one right here.  733 East Callaway in Fresno California, three bedrooms, one and three quarter bath.  They are asking 64 it is worth 175, so that would be something I want to look at, I would come right over here, hit the details, zoom down and look at the house and hit make an offer, you are done.  You do not even have to leave your house.  "Wow!  That is exciting Steve," keep it down in here okay, do not get too excited, okay, you have the picture of the house, it has all the information that you need right here.  You do not even have to leave your house.  You can do this business in your underwear.

Okay, write these dates down, this is your last opportunity I have been here all week, next Friday, Saturday and Sunday make every effort to be there.  You already have Friday off, I mean the weekend off right, so just call in sick Friday.  Too sick of your job anyway and here is the biggest excuse I get, "well Steve I will just catch you guys next time you are around."  If you come back here and say that to me, I will laugh in your face, you know why?  Because no one ever does it, you have the momentum going do you?  Keep it going.  I am here to tell you, you wait a year from now, you miss the boat.  If we have any realtors in here they can back me up on this, remember when real estate was hot, 2004, 2005, you probably have three, four or five backup offers in every house right?  All those people that bought in 2004 and 2005, where they at now?  Foreclosure, they owe more than what the property is worth, right?  Make every effort to be there, you have those dates?

Participants:      Yes.

Exhibit 28, Page 602
TU 97779

Steve:          All right, now we just have a few more minutes here and why Trump University hand picked Trump certified instructors?  Whether you like Donald or do not like Donald then you do everything best of the best?  All his buildings, his casinos, his golf courses, his company the apprentice the best of the best of the best, okay, world class support.  This is a 12-month program; it is not a three days good luck to you.  This is a 12-month program.  Training for today's market, I am going to teach you on what works on today's market and not what worked in the 80's and 90's but what works today, okay.  And those of you that are in here that say, "Well Steve I have heard of this lease option, owner finance before."  If you have not done anything in the last six months, you do not know what you are talking about.  Has everything changed?  Does the real estate industry change, the mortgage industry change, the way we borrow money, has it changed?  Everything is changing and who better to learn from, whether you like this man or do not like this man, you have to respect what he has done do not you?

(01:30:37)

Participants:   Yes.

Steve:          Hello, access to the Trump network, that is huge and we have a risk-free money back guarantee.  I am going to into here a second, but folks you know what?  I know for a lot of you guys to just cuff off $1495.00 in 90 minutes is a big decision.  So you know what I am going to do?  I am going to allow you to come to the first the day, hear me speak the whole day, if you are not happy, I will give you your money back.  Who else does that?  Hello?  I will allow you to come to the whole first day and sit through the whole first day and if you are not happy or you say, "You know what Steve?  You are a great speaker, but this real estate thing is not just the thing for me," I will let you go back and give your money back.  Donald does not want anybody upset.  All right here is another success story, for beginning real estate this class was very informative.  The speakers were inspiring, motivating, caring, they really want to help us make our goal, not dreams but reality, thank God for Steve and the crew of Trump University, from Mildew Mohammed.  And there is my brother, I a flying him in to help me out.  His first two years he flipped over 46 houses, do you think he can help you out?  Yes, there is Michael's brother Corey right there.  All right does this man know how to make some money?  Hello?

Participants:   Yes.

Steve:          Yes, let us look at this quote, "I will tell you how to become rich, close the doors, be fearful when others are greedy, be greedy when others are fearful."  Are people fearful right now?  People are scared to death.  Right now is the opportunity not to take advantage of people, but take advantage of what?  The times, the situation, the market, I am telling you kids, I am telling you, if you wait a year from now to get into this business you missed a boat, because once real estate gets popular again and everything is going to jump in?  You are going to miss the boat.  Right now is your opportunity, the window of opportunity is closing and here is a quote from my boss.  "Every day I have opportunities to take

chances and work outside your safety net, sure it is a lot easier to stay in your comfort zone, which is the dead zone but sometimes you have to take risk. When the risk pay offs that is when you reap the biggest rewards."

Okay, now we have the cost of the program, I already told you what the price was. Let me show you what kind of deal that we are giving you here today. The tuition is $1495.00 we are going to allow you to bring a second person for free, okay? A child, a spouse, a business partner, somebody that you brought here with you, while you will bring them for free, our premium membership, that is a $1.200.00 value, that includes the contracts, the form, the client advisor coming back to end of this classes for free for a year. I will give that to you for free. Our real estate gold mine course, you guys probably thought we were selling this, we are not selling this. This is a bonus. You get a workbook in three CDs, all right Donald Trump, it is yours for free and those of you who have been on TrumpUniversity.com you know we sell this software for $250.00, I am going to give that to you for free. "Thanks Steve," "No problem."

Bring the cost of your education down to $1495.00 for two people. I want you to look at this for a second. If you went out and bought a $300,000.00 property as an investment and you go to the bank, how much money do you have to put down? 60,000, whoever said it, 20% right and another 10,000 in closing cost probably, so you can come up with $70,000.00 to buy one house or you can come up with $1495.00 for two people to learn a system, to learn how to make money without money or credit, so let us see. 70,000 or $1495.00 that is a pretty tough decision is it not? And folks I will be honestly blunt with you because I am not paid to tell you what you want to hear, I am paid to tell you what you need to hear, let us look at this. 1495 divided 365 days is $4.9 a day that is a latte at Star Bucks that is a Happy Meal at Mc Donald's, right? Hello?

| Participants: | Yes. |

| Steve: | If you are not willing to invest $4.00 a day in your education to learn the Donald Trump way to wealth? You know what? We do not want you in the room. I am sorry, we do not, you know why? Because you do not know how to spot an opportunity, if you are not willing to invest $4.00 a day to learn the Donald Trump way to wealth, you do not know how to spot an opportunity. Now, you pay your tuition, you know how to pay your tuition. Now there are three groups of people, people that make things happen, people waiting for something to happen, and people saying, "What happened?" Where you guys at on here? What happened? |

(01:35:05)

| Participants: | Nope. |

| Steve: | Nope and here is our guarantee, it is the best in the business. You guys know the law says you have three days to request a tuition refund and |

you can sign up now, within three days if you change your mind, we have to give you money back, right?  Donald said you have all the way to the end of the first day to get your money back.  Folks come to the first day, if you do not see the passion that I have in helping you.  If you do not feel like I can make a difference in your life regardless of your situation or if you say, "You know what Steve?  You are a great speaker, but this real estate thing is just not going to work out for me."  On or before the end of the first day, just go back to the back and we will process a refund for you, there again folks.

Come to the first day, if you do not see the passion that I have to help in you, if you do not feel like I can make a difference in your life or if you say, "You know what Steve?  You are a great speaker, but this real estate thing is just not going to work out for me."  On or before the end of the day Friday, go back to the back, we will process a refund for you.  Folks, Donald Trump does not need your $1,495.00, what we need is people to go through our system that are successful, that way this company is going to grow is if you guys are successful.  Folks and I know this first hand, it is not like I am a great speaker, I am just an independent contract that go to work for all these companies, no.  I worked in the Trump building on Wall Street all of 2007 setting this whole program with Michael Saxton; do you know who he is?  Hello?  Donald Trump's partner and I can tell you this; in July of 2007, we are going to one city a month.  Now, we are going into nine cities every single month, this company is growing so fast and the reason it is growing so fast is because the students are successful.  I know you guys just met about and hour and half ago but you are not going to meet anybody more passionate about changing your life than me.  That is what I am passionate about.  Enroll today, as long as you will be thinking in a way, think big.  That is what I like about Donald; he says it all the time, "Hey you have got to be thinking anyway, you have to think big, right?"  We all think too small do not we?  Hello?

I remember when things started to turn around for me is when I put my foot down and said, "Steve, you have a good heart, you are going to do good things with the money.  I am going to give myself permission to succeed."  Do not you guys have a good heart?  Are you going to do good things with the money?

| | |
|---|---|
| Participants: | Yes. |
| Steve: | Then there is no reason why it should not go to you, right?  It has to go somewhere, does it not?  All right, what we are going to do is we are going to take a ten minute break.  I am going to need the buyers to come back.  I am going to spend 20 to 25 minutes of my time with you for free, I am going to teach you how to find all these deals because the best way for me to help you make money is for you guys go get all the leads, bring them into class and let me call them for you.  Does that make sense? |
| Participants: | Yes. |

Steve:          Okay, so we are going to take a ten minute break, I am going to ask the buyers to come back and let me ask you guys a question, if you are going to get involved in real estate, why would you ever consider learning from somebody else?  As far as real estate goes, Trump is the best, after many years in this business you know what I have seen?  I have seen people come to these free work shops and they really get excited about making money on real estate and that is as it should be. There is money to be made in real estate, always has been, always will be.  I have also seen people come to these free workshops, take notes, take their notes home and hope that they will be able to make money without the professional training.   But unfortunately here is what happens, they take their notes home, they put them up on a shelf and they hope that a new duplex will pop up in their driveway the next morning.  It never happens does it?  And folks the fact of the matter is the majority that people will just take notes and do not invest in their education lose money in real estate.

Let me tell you something else I already know about this group, I already know 80% of you will leave here and do nothing.  I know that because I spent many years in this business, 20% of you came out here because it is your time.  You know it is time for you and your family to get going, get ahead.   You know now is the right time, you have seen all the success stories.   You know the money is in real estate, 76% of all millionaires made their money in real estate.  You just need somebody like me to show you what to do to get it done for yourself, if that is you I am talking to, what you need to do is go back to the back and sign up for this three-day intensive training that we are conducting next Friday, Saturday and Sunday.  And if you can make it off three days, that is fine, come to the other two days, you have a whole year to come back to this for free.  I am going to need your commitment on Friday, I a going to teach you how to make money without using any of your money, credit, real estate license and without even owning a real estate.  These three days will have more of an impact in your finances than your current job or any formal education.  When was the last time one of Donald Trump's personal real estate coaches said to you, "Look I am going to come into your area and spend three days with you and I will teach how to make the kind of money that I make so you can duplicate it and make the same kind of money," had not happened so far has it?  Hello?  May never happen again, this is the time to do it, just three days to change your life.

Now, let me show you how much your educational investment is going to be, the price of the three days of intensive training and a year support is $1,495.00 for two people, not a lot of money when you are talking about the potential profits to be made in real estate.  That would not buy us a semester out of a decent college, but it will teach you everything you need to know to make money in real estate.  Let us say you will make this investment to learn real estate.  You leave our training camp buy one property make $50,000.00 was it good investment, yes or no?

(01:40:40)

Exhibit 28, Page 606
TU 97783

| | |
|---|---|
| Participants: | Yes. |
| Steve: | Absolutely, folks this is knowledge that nobody can ever take away from you, the knowledge you get works on anywhere in the country, it will give you the freedom to live anywhere you want and live the lifestyle you always dreamed about.  Basically, you have two options, option number one, you can walk out that door right now and go back to the life that you have before you came in here.  Option number two, you can go back to the back and starting today, change your families financial future forever, I just ask one thing, just give me a chance.  Give me a chance to prove to you that I can help you make money, if you are not completely happy with me or my team on Friday goes back to the back and we will process a refund.  I want to be a mentor to all of you, so all I wanted you guys to do is go back to the back and get started with me right now.  I want to thank all of you guys for your time and may God bless each and every one of you.  Thank you very much, thank you, thank you. |

[Applause]


PFF BOSTON 20090205a-GOFF-ORIENTATION

| | |
|---|---|
| Steve: | And we have operations manager here so—our operations manager came here just to make I was doing my job, I guess.  But April is great back there.  Okay, I want to congratulate you guys for being part of this family.  Number one, I want to thank you for believing yourself and number two, believing that I am the person to help you get there.  I am very passionate about this business and hopefully it came through.  I want to do everything within my power to help you to be successful, because you guys believe in me, did you not?  You believe in Donald, okay. |
| | So whatever I can do to help you out, that is what I am here for, okay.  So, do not hesitate, if you got a question or you need a certain need or help, if I can help you out if I am busy, I will get someone to help you out.  That is what I am here for, okay.  Now, what I want you guys to do right after that is I want you to come up with a couple of company names.  Because not all of the money you are making, is going in your personal checking account and all this houses that you are buying are not going in your personal name. |
| | So, I want you to come out with a couple different company names you know something with the real estate in it.  Like Massachusetts Home Buyers, real estate investment, real estate investors or something like that, okay.  And, I am going to teach you in class how to set up a company, okay. |
| | Okay, I need you guys to bring your goals in—your 12 month goals and your two to five year goals.  I need to know what you want, be specific as possible and the first goal should be if you have never made more than a hundred thousand a year that should be the first goal, right there. |

Exhibit 28, Page 607
TU 97784

If you made a hundred thousand then the next goal would be a quarter of a million.

Okay. Now, we are going through this in class but if you guys want to get started right away, I can tell you where to get 500 free business cards. You can go to—you guys heard of Vista Print before?

Vista Print—VistaPrint.com, you can go on there and get 500 free business cards, okay. Now, you do not have to put this down, I am going to teach you this in class but basically on your business card, what we are going to put is the first thing is that, we pay $2000.00 referral fees. And, we are going to start handing that out to people and when they get that—bring us all the vacant houses, for sale by owners, for rent, anybody that you know that they are selling on the property. If I buy it, I will give you a $2000.00 referral fee and that will get people's attention.

Like I said, that is how I went from doing one deal a month to five deals a month. Because I had 15 to 20 dogs out there— pounding the payment every single day and bringing the deals to me and what I do is put on the contract, sell my contract, go to the title company, pick up my check for not even owning it. No money, no credit and then out of that money I made, I give them a $2000.00 referral fee, okay. Also, what we are going to put on our business card is, guaranteed 12% to 15% return for private capital, I am going to teach you how to raise private money, no more going to the bank and put in 20% on the bank for a loan. So, guaranteed 12% to 15% return for private capital. And what we are going to do in class is we are going to assign a professional report and we are going to start soliciting people that have money, okay.

And then also in our business card, we are going to put that we buy real estate. We are not going to put we buy houses. We buy real estate, because if you put we buy houses and somebody has a commercial property or apartment complex, we are not going to call on you because it says I buy houses. I am going to give you guys a copy of the back of my business card, it is like a little letter to the seller. It is just like a little letter for the seller. It covers all the basis right here. I will let you copy that in class. Now, does everybody have a computer?

Let me give you some websites where you can go and pull up all these leads that I promised you. Now, just write this—here are the three things that I need. Of course, I need their phone number so I can call on it. I need the property address so I can research and make sure that it is not investor trying to make a quick back off on my students—anything will happen and then what city it is in. Those are the three things I need. Okay, are you guys ready for the websites?

00:05:06

The first one is owner.com and all that you do is punch in the state and the city and it will pull up all for sale by owners right here for you.

All the for sale by owners in whatever city that you want. It will pull them all up right there for you. The next one is buyowner.com. The

Exhibit 28, Page 608

TU 97785

next one is I will say it and then I will spell it out.  It is kind of long—forsalebyowner.com and then you can just punch in the state and the city and pull up all the for sale by owners right here for you.  Now, you are going to be able to do all this.  I do not want to mislead you.  The software that I promised you will be activated Saturday morning.

The reason we do that, because if you guys come in the class and you decide to kick Friday, you do not have access to it.  You stick and then you will have access Saturday and then you get the 33 days to play around and make sure it something that you want.  So this websites that I am giving you—you are just going to need right now.  Once you have the software, you will not even need all of this because these are the software that pulls all of that up for you.

Now, are you guys familiar with craigslist?  You can also pull them up on craigslist.  Now the only negative thing about craigslist is they usually do not have the address and the phone number and then you got to email them.  That is the only negative thing with that.  Now, what I am teaching you, like I said, works on land, mobile homes, single family, multifamily commercial and business, so if you guys have a commercial property and I am going to call in I will.  If there is an apartment complex, I will.

The easiest way to make money is flipping this little single family houses.  But eventually, I want all you guys to get into a commercial property, that is where the big bucks are.  But this is what I want you to do, I want you to start driving the neighborhoods, right?  Now, if you cannot drive over there at night, let us stay out of those neighborhoods.  I want you to write down all the properties you know for sale by owner.  They stick a for sale by owner sign in the front yard, and what I need is those three things—the phone number, the address and the city.

All the for rent by owners, people that are renting their house, they do not need all cash.  They are open to do in lease option or owner finance.  And then all of the vacant abandoned properties, I use to say you know the ones with the tall grass up to here.  So the ones that—you know the ones I am talking about, you drive them all day and say, man, who owns that thing—the uglier the better.

We are going to find it, flip it and forget about it.  Because you guys, do you want money or do you want real estate?  What do you want real estate?  Money, so that is my motto.  Find it, flip it and forget about it.  We are going to be in and out with no money, no credit no payments—nothing.  Do you like that?  So basically, what we are going to do and here is the three clauses you need in every contract and I will go through this in class, okay.  After your company name—who can tell me what you are going to put.  What do the banks put after theirs?

Okay.  So when we sign a contract to buy a piece of real estate, we are going to put our company name.  We are not going to put our name.  What are you going to put after that?  Anybody knows?

[Crosstalk]

Something like that and/or assigns.  So we are close a thousand bonus points so it is going to be helpful when you come to the class, so writhe that down—and/or assigns.  And what that is, that is a powerful clause. Let us say, your company is called Massachusetts Home Buyers.  It is going to be either Massachusetts Home Buyers are going to be the property or whoever I assign it to.  Just like the banks do.  It has Bank of American and/or assigns.  You go and lease a car, it will say Toyota and/or assigns.

You go and lease office equipment or buy anything they always have the company name and/or assigns after it.  So, that gives us equitable title. You can go and put anything under contract and put and/or assigns and we are not selling the house, what are we selling?  The contract—that is all we are selling.

00:10:03

I think all of the deals I have done, I have maybe one or two people say, what does that mean?  I will say, well, I am either going to buy it or I am going to put it in a company name or partners is going to buy it.  That is all I tell them.  Okay, who can tell me—now, the way I teach you, you are going to be able to sell this properties, but just in case you cannot sell in 60 days, how can you get out of your contract?  Who can tell me? It is already in the realtor contracts.

You can put subject to inspection, subject to my financial partner's approval, subject to my dog liking it.  Anytime you put subject to in your contracts—so you are pessimist in here, so well, what happens if I cannot sell it in 60 days?  Let us say you cannot sell it in 60 days, you simply say, my financial partner did not approve.  I am not buying it.  And they are going to give owners money back.  Is that a lot better than buying a piece of real estate and then figuring out how you cannot sell it.

Remember, we are going to sell it before we buy it and if we cannot, we just back out.  And then the third cost will be that 90 day.  We want 90 days to close.  Now, you are going to get some sellers and say, I am not going to wait 90 days but we will always going to ask from more than we expect to get.

Okay, so there again.  After our company name, we are going to put, and/or assigns.  Our out calls will be that subject to inspection or subject to my financial partner's approval and then we are going to ask for 90 days to close.  And, I got all this in the workbooks, so if you are not getting it all, we are good because I know I am going pretty—and I do talk a lot slower in class.  I know, I went pretty quick here but I only got 90 minutes, I am from Texas so I do talk slow.

So, you do not have to worry about it.  Are you going to be talking that fast the whole three days?  No.  Because you only got 90 minutes to go through this whole program so I got to kind of talk pretty fast.  All right, you guys got a—in your package you got what is called in this folder here, a jump-start guide.  That is right.  It should be right behind your

receipt.  What is in there is there is a letter from the president, Michael Sexton, Donald Trump's partner, and what he is going to talk to you is about your goals.  I need you guys to come with an open mind and a positive attitude because what I am teaching you is totally different than what we were taught.  We are all taught to buy house and then sell it.  I am telling you to sell it before you buy it.

We are all taught to go look at a property and make an offer.  I am telling you to make an offer without even looking at it.  So a lot of the stuff I am teaching you is going to be things that you are not familiar with.  So, I want you to go through that--jump-start guide there.  Let me give you the corporate office number in case you have any questions.  It should be on there but I will give it to you anyway.  It is right there in New York City.  It is area code is 212-248-1800 extension 100.  Okay, if you got any questions.  Like I said, you guys should be getting an email today.

You probably might already have it right now an email from our office that is going to have your code on there where you will be able to trumpuniversity.com and start looking at all the contracts, the forms, webinars, everything I promise you is right on there.  The only thing you will not be able to access is the software right now.  That will be Saturday morning.  So, go and get on there and just start playing around with it, okay.  It has a lot of good articles and information.  We are here to help you, okay.

Anything that you guys would like to learn in class, that is why I am here for.  You ask, okay, Steve, how do I set up a trust or how I reduce my taxes or if you guys are working on some deals right now that you need my help on or if you got some property that you have been trying to sell that you can not sell.  Anything that I can do to help you, that is what I am here for.

These three days are about you guys, it is not about me.  Okay, so bring all your questions and everything I can do to help you.  I will be your mentor for three days, okay.  And I am flying my brother in because he is an expert too and he will be speaking a little bit that allowed me to get off stage and meet with you guys one on one and sit down and do some personal goals with you guys.  What else?

00:15:00

If there is any deals in the paper that look good, you know I do not calling the ones on the paper because is everybody is calling on those but if you see a particular one that might look good in the paper, you could bring that in.  If you are working with a couple of realtors now, maybe on some deals, you can bring those leads and anything I can do to help you that is what I am here for, okay.  I think that is pretty much it.

Yes, you are going to get certificates signed by me, Donald Trump and Michael Sexton saying that you completed this class.  And if anybody is in here who are realtors, those are accredited.  Yes, they are accredited. Our classes are accredited for continue education with realtors.

CONFIDENTIAL

Exhibit 28, Page 611

TU 97788

We got a couple of realtors that are going to be in the class and I recommend working with them because they are going to the same class as we are.

[Crosstalk]

Steve:            Most people do not know this.  Real estate is a billion dollar year business and realtors are the lowest paid people in the real estate business.

[Crosstalk]

Steve:            The realtors are the lowest paid people in the real estate business—you bet they are.  But it is that 80% and 20% rule right?  20% of the realtors are making 80% of the money and the other 80% is fighting for that 20%.

[Crosstalk]

Steve:            Number one, I want you to go to those websites there that I gave you and pull up all for sale by owners and bring them in class.

[Crosstalk]

Steve:            The best area are the ones probably where you live, right.  Okay, now that is a good question.  Our class find the neighborhood as A, B, C and D.  A Neighborhood is the gate to communities where you guys all live.  The B Neighborhoods are the upper middle class.  The C Neighborhoods are the lower to middle class that is where I want you to start because that is your biggest pool of buyers.  You can make a lot more money in the million dollar neighborhoods but most people cannot afford a million dollar house.  So, we want to start, I think the average sales price here is about $350,000.00 or a little bit lower than that.

So, we want to start in the neighborhoods that are $400,000.00 and lower but we do not want to go to the ones that are in the war zone area.  We do not want to go to bad neighborhoods because people do not want to live there.

Participants:     What was B again?

Steve:            B is the upper middle class, yes.  Okay, and what you can do, I will tell you a couple of crazy things that I have done because you guys already have to visualize yourself with the money, do you not?  I went to the Corvette dealership, I took a picture with the Corvette, I look at it everyday and six months, I owned one.   I went to the nicest neighborhood in town.  I took a picture of three or four of the mansions, within four years I was living there.

So, I can tell you, one thing I did is I wrote all my goals down, I signed my name, I dated it and I put it on my bathroom mirror and every morning when I woke up when I was brushing my teeth, I would read my goals.  I would say what am I going to do today to get a little bit closer to

CONFIDENTIAL

Exhibit 28, Page 612

TU 97789

this and in evening time before I went to bed, I read my goals again. Because if you are reading your goals, two or three times a day, you may stay on track.  One of the thing, you guys are going home and write a million dollar check, right?  I am telling you, I want you to be a millionaire in five years and the way I am going to be teaching this class as you are going to be a millionaire.  We are going to be setting this up and you can scale it whatever you want to.

I am going to be teaching the class to help you make a million bucks because that is what I promised you, right?  So, those of you say, well, I do not want to make a million dollars, you can scale it down or if you say a million dollars is not enough, you can scale it up.  But I am going to be teaching you to become a millionaire.  And I am telling you, these millionaires are no better than me and you.  Okay, I am here to tell you. These rich people, right?  They put their pants on the same way.  Okay, I am excited.  You guys are going to pray for me on the plane.

Yes, okay.  I am going to get on that purple plane tomorrow.  I am going to Nashville for a couple of days.  I am going home, yes.  I have not been home in ten days, so.

[Crosstalk]

Steve:              You can pull up all this properties.  So, Las Vegas is a good area.  The market is terrible and I do not see people stop drinking and gambling, do you?  I do not see that happening.

[Crosstalk]

Steve:              Okay.  Well, congratulations and we will see you guys next Friday.  All right, okay.

[Crosstalk]

[Audio Cut 00:20:15 – 00:56:50]

CONFIDENTIAL

Exhibit 28, Page 613

TU 97790

# EXHIBIT 29

Fast Track to Foreclosure Investing - Free Introductory Class
Tue Mar, 24, 2009 @ 06:30 PM<BR /> Speaker: James Harris
Region: Denver, CO/ Colorado Springs, CO
City: Greenwood Village
Venue: Sheraton Denver Tech Center Hotel
SEM_PFF-20090324D
<BR/> Program Coordinator
Tiffany Brinkman


Sales Coordinators<BR /> Cory Lignell
Ryan Lotman


TOTALS:

111 registrations = 73 primaries + 14 guests + 23 walkins + 0 audits + 1 cancellations
before event for a cancellation rate of 1%...breakdown:
1: OTHER


110 non-cancelled registrations<BR /> 60 attendees for show rate of 55%
11 buyers for a conversion rate of 18%, with 3 pending
11 buyers retained for a retention rate of 100%
$16,445.00 live event sales (post returns) for $274.08 per attendee
$0.00 salesFloor/cart sales (post returns)

Exhibit 29, Page 615

CONFIDENTIAL

TU 97959

SEMPFF20090324d 6pm Harris - Orientation

James Harris:     And all we have to do is find out what is going on with the home and let us see if we can do something with it that is all. So I am giving you some things to really look for the stuffs all over the place right now guys.

All right number seven, are we at seven?  Because sometimes you got to keep track of me.  Number seven handyman special, what does that mean?  Beautiful, yup it means work, beautiful. Done, just got to show you how to get the money, that is all.

And some of you have money, and I'm going to suggest you use it for real estate.  I would not let it sit in a 401k and IRA.  I would not let your equity sit in a dead asset account right now, no way.

Okay, number eight, divorce sale, I need help in going through divorce, I just went through a divorce, help, help, help, I cannot afford my house.  I got the house but I need money and you can have her half off.  I love divorce sales.

I was introduced to this concept in 1993 in the New York Times, a guy run a big ad this big and he said "my wife left me for my bestfriend and I miss him so I am selling all of her stuff."  He sold everything for nothing, right?  Yes, you will never know this are really good guide.

Okay, now here is the cool thing about divorce sales, three out of five people in this country.  Yes, I hate to say it three out of five marriages end up in divorce guys.  Did you know in Vegas, it is five out of five?  Yes, no, I am kidding it is not everyone but okay.  So here is the thing.

Number nine; write this down, this is a good one.  Moving sale and the next set up for garage sale and yard sale, do you know why?  If they are having a garage sale, sometimes they have no money and they are moving because they got to get out of the house so let us see what they owe on the mortgage, you know what I mean.  Just give me some things to kind of start and think about, all right.

Do not go to the garage sale and yard sale and buy all their junk, do not do that.  We are looking for property, are you with me say yes.   Good, number 10, if you see a vacant or abandoned property, get the address; you know board it up, three feet grass, newspapers in the driveway.  Have you guys ever seen one of these?  Rundown, beat up old, ugly house.

If it is ugly, beautiful because nobody knows what to do with it. Usually something is owed on it that is it, bad taxes, bad payments or something.  Have you guys ever driven by a house and then a couple of months later, you went "Holy cow! Look

CONFIDENTIAL

Exhibit 29, Page 616
TU 97960

what they did to that house." I bet you somebody made a lot of money, I did. That is going to be you now, got it? It is going to teach you how to rehab, get the general contract and teach you the business.

All right, that is going to keep you really busy. Look for the FSBOs, the for rents, the lease purchases, the owner financings, the FSBOs are great because I can call and talk directly with the seller and sometimes we get somebody on the phone and says "Mr. Harris, just help me get out of this mortgage." Duh and oh you will love that, you will hear that.

Okay, do you see this box right here? Everybody should have one, if you do not have one raise your hand. So if you are coming to class and you are registering, you need to have one of these. Does everybody have one of these? No, if you do not have one raise your hand.

You have one, catch. Good, do you have one, you got one, you got one, you got one, anybody do not have one? Do you guys need one here? Okay, yes, so you guys have one. It is one per couple, you got one, and everybody is good? You do not have one, you need one there? Okay they need one over there, all right.

So watch this, open it up and take out the stuff. Here Tiffany is this—we got one right here it is open. Okay, everybody have one of this. One per couple, did I take yours? No problem. Okay, what now? No I am kidding, all right, so here we go, open that up and what is going to happen is inside, do you see these CDs guys? You have to go through this before class.

So watch, watch, watch, watch, watch, this is important, you have to go through this when? Now, everybody say now. I mean do not listen on the way home, do not get an accident, your excited. But what I want you to do is go through it before class. The next thing, see the stuff right here, see this and the other thing? I want you to put this together now, watch, take the bottom of it where the holes are and you got to bang it on the table.

00:05:00

Not like that, listen. You got to take it like this, nice and calmly. Bang it on the table, that way all the holes, look, see? Do not take the plastic off, take the three ring binder open it up and then put it in here with the holes with the plastic on it, that way you do not mess it up. Then take the plastic off. See? At Trump University, we are going to show you many different things.

And that will save you a lot of time, look at that. And you won't break a nail. All right good, all right, so now you got to

CONFIDENTIAL

Exhibit 29, Page 617

TU 97961

go through that also before class.  So, you got her fill it out, there are lot of things in there that you are going to go through, okay.

Next thing, when you come to class, next weekend, write this down, you need three brand new, legal pads.  You are going to take a lot of notes, lot of notes okay.  All right, three brand new legal pads.  You also need this, are you catching on all these stuff?  Calculator, highlighter, and you can bring a pen but the hotel will supply them.  What?  Snacks, I bring some snacks, we do not eat for three days, we work.

Bring lunch, bring a cooler, I am kidding we break the lunch.  And if you are woman, I bring something warm to put on, sweater, jackets, sweatshirt, I keep the room ice cold, actually, probably I will bring a snow mobile suit.  I am kidding, just bring something warm.  We do keep it cold.

Guys, we naturally are warm, right.  Okay so watch.  Make sure you come with the second person and they are completely motivated, if they are not positive, we send them home.  When I tell you that ballroom is going to be our fortress for three days guys.  This is close to circuit training to the public.  It is just us.

Okay, so that means, I need you to be very positive, when you come to that training next weekend, hey this is a life changing event.  It is real estate guys, you are going to do it for the rest for the rest of your life.  You should have been doing it already.  Now, you guys are going to get a goal setting sheet.  We are hitting that out right now and I want to cover just a couple of things with you okay, very quickly here we go.

So on this goals setting sheet, I want you to circle and highlight a couple of things, okay.  Okay, number one, and you do not have to fill all this out yet, just highlight and circle a couple of things that I am going to tell you to highlight.  You got it from now until next weekend to fill this out.

Number one, go down to number three, CSS personal or investment property information, everybody see that?  Okay, what I want you to do is you are going to write down your home that you are living in right now.  The present market value so your job is to find out what is it worth between now and next weekend.  You got to find out what it is worth guys.

Number two, if the current market value of your home, call a realtor, get some comps.  You got to find out what it is worth.  That is your job, I am giving you homework, you got to figure it out.  I am going to see who can do the task, okay.  Okay, you got to find out what its worth.  Number two, whatever you owe on the mortgage to the bank, total mortgage amount, you got

CONFIDENTIAL

Exhibit 29, Page 618

TU 97962

to write that down and then you have to write down your equity.

So if you own a house and its current value is $500,000.00 and you owe on the mortgage $300,000.00, what is your equity? $200,000.00, write that down, highlight it. I am going to show you how to use your equity and to get rich, as simple as that, okay. If you own multiple properties, you got to write them all down. If you are upside down, you need to write it down. That is the only way we are going to be able to help you because you are going to get a one-on-one with one of my team members on Saturday afternoon and Sunday. And we are going to go over your stuff and we are going to show what you could have been doing and what you could do now, okay.

Now, so everybody got that property information, we need to see your equity. If you do not have a HELOC, anybody know what a HELOC is, Home Equity Line Of Credit? Call your mortgage company and tell him you want a Home Equity Line Of Credit. Now on the equity so that is going to open it up into a line of credit, which shows liquidity and on the personal financial statement, if you send that into a bank or a hard money lender or private money investor, you are low risk that helps you get the loan.

00:10:00

Got it? If you do not own a home and you are renting, stop. I am going to get you a home. If you live for free, I am coming to live you, no I am kidding. But if you are living in a house right now and you do not own it then you do not have the equity. So you know then that does not qualify you. But you definitely want to have a house with equity, you know what I mean so I do not know what your situation is but write it down, whatever you have, if you are renting or you own, your mom and dad bought it for you, whatever I do not know what is your situation is. Tell them, get the equity to HELOC, definitely, because we are going to show you how to use that equity guys right now to dead asset. You are not making any money with it.

We are going to use it as leverage, everybody say leverage. Yes, turn it over, next thing, now when you bring this into class this does not go anywhere. We hand this back to you on Sunday okay. We are just going to look at what you have and help you. Checking accounts, savings, money market, 401k, IRA, any money in HELOC. Ladies and gentlemen you are going to write it down when you come to class; you can do it Thursday night but get that HELOC setup. It is a phone call with some paperwork. It should take you a couple of days to get that set up.

CONFIDENTIAL

We got to find out what we can help you do with your money. Right now, if you have money sending in a bank account, making 1 or 2% interest that stinks. We are going to show you how to make, 20, 30, 50% returns on your cash. So make sure you write that down and you will find out what interest the bank is paying you.

You are going to be humiliated, it is bad. I do not have bank accounts, because they do not pay me enough interest on my money guys. You have been kind conned into that. It is not your fault. 401k's and IRAs, write it down, find out what you have. I also want you to call your company or financial institution or mutual fund manager, whoever is running your retirement accounts. I want you to ask them this, "If I take that money out write now or I borrow some of it, how much are you going to charge me?" because they should not charge you, it is your money. But they are going to charge you a penalty.

I do not get that, that is a scam so listen to me find out, call them and say "what are you going to charge?" I am telling people to go to all cash guys. They put it in real estate because we are buying it for (Inaudible). So I want you find out what you owe and what you have in there that is your money. You worked hard for it and then how much interest they are paying on you. You are going to be disgusted, okay.

All right, listen to me; you are going to find this stuff out. All right, get the HELOC setup. Number five, any credit cards, write this down, you are going to call your bank with every credit card Visa, MasterCard, American Express, and Discover with some tape in me watch. You are going to tell them to raise your limit on your credit card by four times because I am going to show you how to use your credit card money for leverage, okay, so watch.

If you have a credit card and you have a $10,000.00 credit card limit? You got to call the bank and ask for $40,000.00, got it. that will raise your FICO scores, say "yes." That lowers your credit to that ratio that shoots your credit score up so our goal is to show you how to get a credit score of over 800. Would this be kind of cool? Hello? All this stuff helps.

Now the money, you are also going to need it as leverage guys. Listen to me, I have seven figures of lines of credit cards and got 44 of them. I use to have over a hundred and I only use them for real estate and financial investments. And then when I go buy something and sell it and make some money then I go look at something and I pay cash. I do not use my credit cards for anything but things that go where in value. Got it?

So you need that money available, you go ask them for four times and watch what happens okay. That is going to help you. Now I do not care if you have not use the account in two years,

CONFIDENTIAL

go ask them.  The banks need you, you do not need them.  Got it?  And you tell them, "I want four times."  Then you are going to ask them to lower your interest rates on all your credit cards down to 0% interest.

Yes, write it down, write this down guys, this is going to change your life.  They might not give you 0% but when you call them, you are going to be shocked.  You know what the banks have been doing for the past 24 month's guys?  They have been raising your interest on you and you do not even know it.

So you are going to call them and you are going to go, you are paying 17.9% interest on your credit card and you are going to go "what!"  I want you to lower it to zero now.  And you know they will say "well we cannot do that," but we will give you 2.9.  Put some faith and trust into Trump guys.  Listen to me, go do this.  You got from now until next weekend, so we are going to raise the limits by how much, four times, we are going to lower the interest rates down to what, zero ask.  Take what they give you.  This is going to help you, if you guys can borrow a million dollars at 3.9% interest, is that pretty good?

00:15:00

No, phenomenal, that is our goal.  So I got a whole system to fix your credit and to get more lines of credit and then we have this available for real estate.  I am going to teach you how to tell your buyers to do the same.  If you put somebody in the house when they clean up their credit, then they can buy the house, the buyers are already in the house you do not have to find one.

Okay good, all right, yes, next thing.  Okay good so you got all that stuff.  All right done so make sure you get all that done, you got a week, over a week or so, okay.  All right, so you got your homework, your property leads, you got this.  Let us see, the next thing, oh Tiffany is going to talk to you for a minute here.    She is going to go over your Trump premium membership and you guys want my email?

00:15:50-00:17:54 [Cross Talk]

Female:                          88 in LA, 88 he was sharper than me.

00:18:01-00:18:25 [Cross Talk]

Female:                          All right like he said, I am only going to take two minutes, we are really being serious though bring a snack because we do take lunch at 2:00 o'clock.  I completely fine with you guys eating in the ballroom.  We might be in this room or the next room over so.  Do you all know how you get here?  I am joking; okay we are on a lot of fun this weekend.  I am just going to tell you four things that are on the website that are

CONFIDENTIAL

Exhibit 29, Page 621

TU 97965

going to be available to you to tonight. That is going to be attached to your username and password. If you have not been there already, the website is this trumpuniversity.com. all spelled out. Your username and password to get into the website is your email address that you provided to me on that top part of your form. If you have a primary and a secondary you have a guest. The primary person's email address is the one that is going to have access to the premium website and you guys can just share. We do not keep any private data on the log in for you.

The four things that you want to write them down that are really cool; you guys could have the access to it right away. Number one, the resource library tab is where you are going to find over 40+ contacts and forms right away that James had mentioned to you. Those are available tonight. Let us have the resource library.

The second thing you have is called Empire City, it is a virtual world you can go into and kind of play real estate or like make money and make offers, it is really nice if you have some free time to go in there and mess around with it. The third thing is we have weekly webinars every Thursday at 8:00 pm Eastern Time 6:00 pm Mountain Time.

00:20:00

So, if you have for some reasons plans every Thursday at 8:00 pm and you cannot make it, we archive all of them. So, if you have free time between now on the training, you are going to click on that webinars tab and it will take you straight to where we have all the webinars archive. In fact, if you manage to get through all of them, you will find Cory did a webinar and how to prepare to come to this class, which you guys are getting right now, anyway so it is okay.

And then the very last thing, you have access to for one year, which is really neat is a client advisor. They are a client advisor. I like to think of them as like a highschool advisor you know like an advisor. Somebody you go to if you ask questions to, they are not going to be your coach or your mentors, somebody who is going to spend hours in a the whole weekend with you but somebody who you can ask you know like I said quick questions too.

And the last thing I want to leave you with is or if you want to update change or add your guest, you need to do it before you get. Just call that phone number at the bottom of your pink receipt that you have, it is like 2-1-2 number, and you can just talk to one of our customer service guides and you will guest on there. That way you can make sure to have enough materials for everybody, the sits down and I am going to print out name tags for everybody. I will keep you guys coffee it up for the

CONFIDENTIAL

Exhibit 29, Page 622

TU 97966

day so that we will plan in coffee or tea all day long and congratulations again. I am going to set you free, you are all set. If you have questions just stay and hangout, we will be here as late as we need to be.

00:21:27-end [Cross Talk]

00:24:36

CONFIDENTIAL

Exhibit 29, Page 623

TU 97967

SEMPFF20090324d 6pm Harris

| | |
|---|---|
| James Harris: | When I was nine-year-old, my dad is took-off.  My mom was addicted to drugs for the first 17 years of my life, mostly pain killers.  I got a younger brother Christopher and older sister Cathy. |

And at nine-years-old, I had to go out and start making money.  So, I have been working since the age of nine.  I left high school and went over to New York City and I had a big goal, and that goal was to get my family a life.  I live down the streets in New York, mostly down to the subways for about nine to 10 months and so I struggled.  And then I met a gentleman and I did a favor for him and then he took me in, he showed how to close a real estate deal.  That is all I have been doing since the age of 19.  And I never have a job.  I do not know what it is like to work for anybody else.  I have just been in real estate since 19 guys.  And the reason why Donald Trump picked me is because I was known as a zero down expert so, we will just do this.  I got a small group, okay.

How about I show how to put 25 to let us say $55,000.00 in your pocket, the next 90 days or less, couple little houses out here you know with hardly using any money, no credit.  You do not need a license for what I am going to teach you here tonight and you do not have to get one loan.  Would it be okay if we just did that tonight?  Hello.

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | All right, so that is all we are going to do, all right.  Because that is why he picked me because I was starting out as a kid, I had a mentor, but he showed me how to do something to make some money in the beginning and that is what I am going to show you how to do. |

All right, now I did a little bartending in the beginning, right.  Anybody ever tried some bartending, anybody ever do this?  Yes a couple of us.  We will liven these guys up later.  The bar will get him a good cocktail.

Former license agent and broker and at the age of 29, I actually became one of the top 1% producing brokers in the country.  I have done pretty good of this real estate stuff that is why he picked me.  I build homes.  I am a home builder.  I am an investor, I am a mentor, but if you tell anybody about me here tonight, you will say, "Hey!  That guy Harris that we met, who works to Mr. Trump, he is the best guys in town and husband and dad in the whole wide world."  If you are going to say anything about me, just tell them, "I am the best dad."  That is all I want to be known for.

CONFIDENTIAL

Exhibit 29, Page 624

TU 97968

All right, so what is going to happen is I am going to talk for a little bit. That is enough about me. Tonight, it is about you. I am going to talk for a little bit and then when I am done, let me tell you what is happening, guys. I am very upfront about this stuff. I cannot show you how to get rich in real estate in two hours, so I that is why I do not even go two hours and it does not make sense. I am going to talk about an hour, I will show you how to make some money and I will give a couple strategy.

And then when we are done, you guys can go see my team in the back. And what I am doing is, me and my power team were coming back to Denver next weekend and we are looking for the next apprentices. Say, yay.

Participants:        Yay.

James Harris:        Yes. And we want to teach you how to make some money in real estate, and Donald is looking to continue the show. So he is looking for some really good triple A, high class quality people who were willing to learn this stuff. So the thing is this, the reason I put this upfront is because I do not want any shocks or surprises later, okay. I have done what you guys have done. I have been told to seminary throughout the years. I have been a hundred of them, right. And my mentor always told, "James, you got to go and get an eduction," so I did.

And you know what I hated, "I hated when I sat a room and then at the end of the presentation, the speaker said this, "You need $5,000.00 to come to our boot camp next month." I wanted to punch him the in the face because I got really motivated and excited and then I did not have the money to do that. So I hated it because he left at the end at which he would have told me upfront. So I told Donald, I was not going to do that to people.

So watch what is going to happen. I am going to teach couple things and then when I am done, if you want to come to the training, just go register. It is up to you. We do need any of you. He does not need your money. He is a billionaire. All the money goes to the University, so I just to be very upfront and fair about this, okay.

So, let me show you to make some money then yes, if you want to go register, you can do that. We do not sell. We do not persuade anybody. We do not convince anybody, okay. Is that kind of fair guys, yes or no?

Participants:        Yes.

James Harris:        Done, let me show where it started this thing, okay. All right, Donald Trump started this. He owns this building right here, that is 40 Wall Street. It is down by ground zero in the southern part of Manhattan by ground zero. And he picked this

CONFIDENTIAL

Exhibit 29, Page 625

TU 97969

up 14 years ago for $1.2 million.  Now, it is estimated over $400 million.  Class, did he get a pretty good deal on this one, what do you think?  Hello?

00:05:03

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | He got a phenomenal deal.  Okay, here is why, watch.  That building was going into what?  That was the foreclosure.  So watch what I am going to do.  You are going to need a pad and pen, show you how to make some money.  We are going to do the same thing, but you guys cannot go buy a building like that.  But, we will show you how to do it on a couple of light little houses, a couple bread and butter deals around here, okay.  Is that makes sense to everybody, please say yes. |
| Participants: | Yes. |
| James Harris: | All right, so watch here we go.  It is the same thing he does.  It is just compressed down at the simpler deals.   All right so watch this, okay.  Everybody write down your first strategy, this is called an assignment.  Write down assignment.  Do you now how to spell it?  Write there; write on the top, assignment.

Now, this is what my mentor taught me how to do in the beginning.  And actually, let me ask you a question guys.  I am Donald Trump's top nationwide instructor.   There is nobody better.  Can I be your mentor for about an hour?  Hello. |
| Participants: | Yes. |
| James Harris: | All right, here we go.  Write this down, assignment, watch.  All right, now I have changed this whole presentation because let me ask you guys a question.  Has everything changed in this country with real estate, the way we borrow money, banking, mortgage, Wall Street.  The way you buy a stock, they way you get a job, your credit, has everything change guys, yes or no? |
| Participants: | Yes. |
| James Harris: | Oh my gosh!  It is unbelievable.  So my point is this, you guys are going to have to make a big change.  You know, make a change.  You are not going to make any money this year.  If you had a bad year last year, it is going to get worse.  You are going to have to make a what? |
| Participants: | Change. |
| James Harris: | You got to make a change guys.  So if you are hiring me as your mentor, I want to let you know of something that does not mean I am going to teach you a real estate.  That means I am going to connect you really hard and make sure when we are |

Exhibit 29, Page 626

CONFIDENTIAL

TU 97970

|  |  |
|---|---|
|  | done, you get off your asset to go do something with this. That is what a mentor does, so do not get mad at me. You are pretty good at it, but I am going to come up at you pretty hard, okay. Now, the real estate stuff like do backward, I have been doing this since I was 19 to 21 years right and I want to let you know of something. Everything I am going to show you tonight, you can do any kind of market. Bad market, good market, it does not matter. I make money all the time. It does not matter what the market is. So I am going to ask you to turn off the news and just—let us just go make some money. Are you with me, please say yes. |
| Participants: | Yes. |
| James Harris: | Yes, forget about that stuff. Watch, here is how an assignment works, okay. These guys are going to be the seller of a property and you guys are going to be the buyer, right. I do not have a college education, so you got to excuse me my vocabulary. I only know what is minus, and subtract and division and percentage is on calculator that is all I know and that is all I need to know so that is why he picked me, right. You know I keep it simple, now watch okay.

So you guys got this house, God bless you. And it is worth $400,000.00, so let us write that down. $400,000.00 and you owe the bank $285,000.00. Now, we are going to make an offer to buy this thing and we are going to offer $300,000.00. So the reason we are going to do that is this, watch.

In eight weeks, the sheriff is coming to take your house. He is going to known on your door. He is going to have a vacate letter stating that we are taking back your property because the bank is taking it back. Now, do you folks know how long somebody has to get out of a house when the sheriff shows up because the bank is about to take it back? Do you have any idea? |
| Participants: | None. |
| James Harris: | 30 minutes. Write it down. It is 30 minutes. It is pretty bad. Now, the bank send him a letter telling them, they got to pay their back payments and then the sheriff sends him a letter about 30 days prior to him showing up saying, " I am coming." So you know, they were prepared, but they are in denial. They did not do anything. So when the sheriff shows up and says, you got to get out. When do they have to get out? Right now, everybody say right now. |
| Participants: | Right now. |
| James Harris: | Pretty much. They got to grab what they can and then what they do is the sheriff puts everything else on the front lawn. It is pretty bad. I got to picture that. It is embarrassing. |

CONFIDENTIAL

Exhibit 29, Page 627

TU 97971

|                   |                                                                                                                                                                                                                                        |
|-------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                   | All right now what we are going to is we are going to try and solve this problem and actually at Trump University, I am just going to show you how to become a problem solver so everybody say problem solver.                          |
| Participants:     | Problem solver.                                                                                                                                                                                                                       |
| James Harris:     | Now, when you solve a problem in real estate, you know what happens?  You get rich.  Everybody say rich.                                                                                                                               |
| Participants:     | Rich.                                                                                                                                                                                                                                 |
| James Harris:     | We make the big bucks.  Now watch, you are not going to get rich on this deal, but I am going to show you how to make a couple of bucks, when?                                                                                         |
| Participants:     | Right now.                                                                                                                                                                                                                            |
| James Harris:     | Right now, okay watch.  Watch out how does this work.  Okay, and I want you know to focus me with to me because I have been doing this for a long time.  I am tired of making money, watch.  Now, this house is worth, how much?       |
| Participants:     | $400,000.00.                                                                                                                                                                                                                          |
| James Harris:     | $400,000.00.  What do you owe the bank?                                                                                                                                                                                               |
| Participants:     | $285,000.00.                                                                                                                                                                                                                          |
| James Harris:     | $285,000.00 and what we are offering.                                                                                                                                                                                                 |
| Participants:     | $300,000.00.                                                                                                                                                                                                                          |
| James Harris:     | Done.  Now, we are going to take this assignment contract, just the one page contract, not hard.  We are going to put this in our own name.  So we are going to sign this in our name, right.  What do you think?                      |
| 00:10:02          |                                                                                                                                                                                                                                      |
| Participants:     | No.                                                                                                                                                                                                                                   |
| James Harris:     | No, we are going to put it in LLC.  Good, write that down.  Limited Liability Company.  You do not want to put it in your own name, you know why.  Guys, if you leave her tonight, you hit a little kid on a skateboard and that family finds out everything in your name, you just lost it.  They are going to sue you.  So you do not want have anything in your own name.  I do not have anything in my own name.  I own a lot of things now, but I do not have anything in my name.  I look like a loser on paper that is exactly how you wanted to be. |

CONFIDENTIAL

Exhibit 29, Page 628

TU 97972

|                 |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
|-----------------|---|
|                 | So what I just teach you guys, this would change your life. Ladies and gentlemen, you do not want to take anything you do not want? |
| Participants:   | Name. |
| James Harris:   | Name, okay.  If you got stuff in your own name, you are running your financial life really wrong.  What we want to do is we want to setup an LL what? |
| Participants:   | C. |
| James Harris:   | C.  Something like this.  I do not know.  Cory, Patrick, and I cannot—Cecilia, real estate solution providers of the greater Denver Colorado area LLC, something like that.  You know what I mean, that is little long.  I have shortened it up.  But then after the LLC, you want to put these three little words "and/or assigns", so write that one down.  "And/or assigns" and that means we are going to take this contract.  You are going assign it to somebody else and I am just going to show you how to make a couple of bucks still on that, okay.  Now, watch out how this works.  Keep an open mind.  It is very creative.  Everything we do in real estate right now is really creative guys, okay. Now watch.  |
|                 | Once we get this in our own name, right?  Wrong, we are going to put it to what? |
| Participants:   | LLC. |
| James Harris:   | LLC, good.  And then after the LLC, we are going to have three words.  What are the three words? |
| Participants:   | and/or assign. |
| James Harris:   | Good, and/or assign, so we can assign it.  Now, we are going to give ourselves 60 days to close, please write that down.  In other words, I am walking you through this so that you can go out tonight and find your first deal tomorrow morning guys, all right. |
|                 | All right, 60 days to close, now, if we do not close in 60 days his family is going to what?  Yes, they are losing their house. Okay, and it is bad because when somebody goes in the foreclosure, do you know they are going to ruin their credit for seven to 10 years.  It is bad.  And they cannot get a loan. They cannot even rent.  It is bad guys.  So we are going to try and solve this what? |
| Participants:   | Problem. |
| James Harris:   | You got it.  Watch, okay.  Now, we are going put what is called an exist-clause or a safety clause in here, so write down, safety |

Exhibit 29, Page 629

CONFIDENTIAL

TU 97973

clause, so we have a little with no risk, watch.  This offer is contingent upon my partner's approval.  This offer is subject to my financial arrangement is getting in order and in case I change my mind, I am still interested.  I put that in every contract in a like most people never read it and if I want it now, I always have it now.  I do not want any risk.  Do you?  Hello?

Participants:    No.

James Harris:    No way Jose.  So how many days that we have to close?

Participants:    60 days.

James Harris:    Good.  Now, when they signed this, we have to get it notarized.  Write that down, notarize.  It says witness and witnesses.  Then when we get it notarized, we are going to file it down at the county courthouse, so write that one down because you want to do the offer in the right way, right?  Oh wow!  You take a really good notes, good.  So we are going to put it down at the county courthouse, you now why?  That means we have a legal affidavit on the title.  So if somebody does a title search, this is going to come up, our offer has been accepted.  You know what that means, you nobody can buy this house and go around us.  They have to go through us.  That means we have coverage.  Everybody say coverage.

Participants:    Coverage.

James Harris:    So write that one down.  Now, I am showing you how to make an offer on real estate in the right way.  That is coming from the billionaire.  Okay, now watch.  Once we get all that done, we get to find a buyer when?

Participants:    Now.

James Harris:    Now, okay so here is the ad watch.  "Owner motivated must sell house worth $400,000.00, we will let go for $325,000.00.  Hurry, it would not last, moving special, bring all our offers."  You think we get a couple of calls?  Hello.

Participants:    Yes.

James Harris:    Yes, because everybody is looking for a good deal, right?  Question, is everything on sale?  Is everything in this country on sale right now?  Everything is.  Economy sucks, right.  Oops, excuse my French.  It is stinks.  The economy is bad, guys.  Everything is on sale especially real estate.  We are buying it at 70% off.

Now watch, we got a lot of people out here that are trying to buy a home right now, but they are looking for a good deal.  So they are going to see that ad.  You are going to get thousands of phone calls, you got to be ready.  Now, you do not want to

CONFIDENTIAL

Exhibit 29, Page 630

TU 97974

|                |                                                                                                                                                                                                                                                                                                                                                                                              |
|----------------|------|

ways your time with people who do not have the money.  So write this down, would people call, you are just going to simply say this, "Are you pre-approved for the money."  Write that one down, because if it is not per-approved for the money, we do not want to waste our time.  Because when do you need to find a buyer?  Now, but according to the offer, when do we have to have this done.

Participants:          60 days.

James Harris:          60 days, good.  And that is a lot of time, but we want to get somebody in, when?  Now, so after pre-?

00:15:00

Participants:          Approved.

James Harris:          Approved, we want to talk to them and we will say, "Go look at the house."  Now, a lot of people are going to call back and say, "Okay, we are interested. We have been looking a house for $400,000.00, but we are paying retail."  We want to get a good deal because you guys came here tonight looking for good real estate deals so you can make a lot of money, right?  Hello.

Participants:          Yes.

James Harris:          Now watch, good.  So they are going to call and say, "Okay, we want the property.  This looks pretty good.  I know it needs some work, but $325,000.00 at a down market is worth $400,000.00, we will fix it up."  Okay now watch, we are going to say, "Okay, are you pre what?"

Participants:          Approved.

James Harris:          Good and if they say, "Oh yes!  We got the money."  We are going to say, "Fine, no problem."  So let us practice that one because it is in the script.  I will show you how to do it next weekend.  Everybody say, fine.

Participants:          Fine.

James Harris:          No problem.

Participants:          No problem.

James Harris:          Take the New York accented.  All right, now if they say, "Okay, we want the house."  We are going to say, "Okay, good.  Our attorney will call you."  And I will show you how to get attorney tonight.  And they are going to come over and they are going to do this.  Write this down.  They are going to do what is called a simultaneous close, simultaneous close, okay.

CONFIDENTIAL

Exhibit 29, Page 631

TU 97975

|  |  |
|---|---|
| | And what is going to happen is this.  I do not want you to look in to these deeper guys.  It is not that complicated, okay.  You guys are going to buy the house for $325,000.00.  You are going to close 9:00 AM in that morning.  And then you guys what is going to happen is, their $325,000.00 is going to cover the $285,000.00 you own on the mortgage.  So I just got you out of what? |
| Participants: | Foreclosure. |
| James Harris: | Foreclosure, okay.  And I am going to help put you into lease option and you will lease it out with for me—with an option to buy it, so make it a home owner, okay.  And then after the closing that night, the next day is if you listen to me because you do not have to go to the closing, you are going to get a ring a' ling a dingdong at your doorbell and you are going to answer.  And there is going to be this guy there and he is going to have this envelop for you.  And you are going to look behind his head and you got to see this truck that says FedEx and you got to get an envelope and you are going to rip it open and you are going to pull out a check for $25,000.00.  That is the difference between $300,000.00, our accepted offer and the $325,000.00 what we sold it for.  We just assigned it to them and you just make $25,000.00 on a house that you never took title too.  Would that be okay? |
| Participants: | Yes. |
| James Harris: | Hello. |
| Participants: | Yes. |
| James Harris: | All right, now the reason you are not really getting excited about that because you probably never heard of this before and you probably do not believe that you worth that much money in one check.  I got news for you.  Yes, you are.  Let me explain to you how we can do this, okay.  Watch, I do not really smile about this anymore.  I have been doing it for a long time, watch.

All right, has anybody every gotten a mortgage on a house?  Anybody ever go apply for a loan and get the loan, and then you bought the house and you moved in?  Anybody ever tried this? Anybody ever do this, okay.  All, four of you.

All right, let us try this.  How many people in this room right lives somewhere?  [Laugh].    Not a difficult question guys because some of you are still not raising your hand.  All right, watch, if you have ever got a mortgage on a house—I do not know, you tell me if this ever happened.  You tell me, right or wrong.   I do not know.   How many of you ever had this happened once you got your house?   You moved in to the house, you got the mortgage, right?  Remember that day, you |

CONFIDENTIAL

Exhibit 29, Page 632

TU 97976

|  |  |
|---|---|
|  | signed all the paperwork, you signed all the checks, and said, "Honey, we are broke.  We got to go to work."  And then a couple months later, you got this letter and said this, "Wells Fargo now owns your mortgage.  We were signed your contract from Bank of America for a fee and now every month you are going to pay your monthly mortgages payment the Wells Fargo because now we hold your mortgage?  Is anybody ever heard of that? |
| Participants: | Yes. |
| James Harris: | So watch what happen.  You got to get this.  Now, the banks when they signed a deal what they do is when synchronize, they signed the contract to somebody else for fee.  The when the banking—the assigning contracts on every loan is normal daily business guys.  That is what they do.  So, I want to show you how to do the same thing in real estate.  That is called a signing a contract and do not over complicate.  It is that simple. |
|  | Now, the thing is this that means you do not have to own the property to make money on it.  You just have to control it for a little what?  Time, and if we control it for little time, watch what is going to happen.  We are going to solve some problems with some people who are going to foreclosure.  We are going to help some people to get in to a home and then as the investor, we are just charging a fee, but the fee is a nice chunky check.  That is the only way we are going to get rich, okay. |
|  | Now, what I like to show you how to do is one of those assignments a month make $25,000.00, work 10 months out of the year.  Take two months off and make yourself an extra quarter of million dollars a year part time.  Oh and by the way, we did not use any money.  We did not have our credit check and we did not get one loan to do that.  Would that be okay? |
|  | Okay, since the enthusiasm is at volcanic proportions.  All right, there is your first strategy.  It is called, what? |
| Participants: | Loan. |
| James Harris: | Yes, done.  Second strategy, now I told you I was going to show you how to make some when? |
| 00:20:00 |  |
| Participants: | Right now. |
| James Harris: | Right now.  Now, the only reason you would not do that assignment thing this month because you are lazy.  You would not go out and do it, okay.  Then do not get mad of me.  I am your what? |

Exhibit 29, Page 633

CONFIDENTIAL

TU 97977

| | |
|---|---|
| Participants: | Mentor. |
| James Harris: | Yes, I am going to come out to you a little bit tonight.  You know mean, I am going to teach you something and I am going to kind of give you a shot in the shoulder so you go out and do it. |
| | Okay, this is called a lease option.  This is the second one and these are pretty good.  So watch, all right.  We are going to call all the landlords out there.  You guys ever see a sign that says "For Rent".  Hello. |
| Participants: | Yes. |
| James Harris: | Watch, "Charley, this is James.  I am out in front of your house.  I got your for rent sign.  Would you consider a rent to buy instead of just renting it out?  Let me explain myself.  If I can pay you on the first of the month and never call you, no hassles to you, cover all your maintenance or repair cost.  Guarantee your rent for the next three to five years and never call you.  I will give you 10% interest on the value of the home and a nice monthly check.  Would you consider a lease with an option to buy until the markets turn."  Half the landlords are saying what? |
| Participants: | (Inaudible). |
| James Harris: | Yup.  But, I would we do that?  Well, you got to explain to him.  This is called my For Rent method.  Please write that one down.  For Rent method.  Now you guys are going to be landlord over here and you guys are going to be buyer over there and I am piecing this together with my six-years-old Max and my nine-year-old Jake and they actually getting it.  So you guys better get this.  Here we go. |
| | Now, this house—we will keep the same number so it is easy for you.  I do not want you to get confused.  $400,000.00, now you guys were just trying to get a tenant, so you probably going to want what is for us, right?  So they are going to say, "James, I want $400,000.00."  That was the house is worth.  I am not taking a penny off the price and we are going to say, "Fine, no problem."  Let us try that one.  Everybody say fine. |
| Participants: | Fine. |
| James Harris: | No problem. |
| Participants: | No problem. |
| James Harris: | I am going to show you how to pay people and remember what their houses are worth and still make money.  Is that okay?  Hello. |

CONFIDENTIAL

Exhibit 29, Page 634

TU 97978

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Watch.  If I am going to give you what is worth, I am giving you zero down, write it down.  Zero down, I am going to give you what is worth.  And then if they will say, "Well, I need a couple of bucks."  Fine, here is a hundred, okay.  But I am going to ask for zero.  Why not?  You got to ask, right?  If you do not ask, you do not receive.  Is this making sense, please say yes. |
| Participants: | Yes. |
| James Harris: | Yes, let us ask.  All right, so if we get in for zero down, let try it.  And then we are going to ask for a three year lease with an option of what? |
| Participants: | Buy. |
| James Harris: | Buy.  You are going to be the buyers.  Watch out how this works.  Keep an open mind.  All right, then we are going to pay you $1,500.00 a month.  So let us go over this one month time.  House is worth how much? |
| Participants: | $400,000.00. |
| James Harris: | $400,000.00.  How much down? |
| Participants: | Zero. |
| James Harris: | Zero down.  What is the term?  Three year lease with an option to buy and then we are going to pay $1,500.00 a month.  And do not sit here and say no way.  I have done 500 of these over the years, more than that, okay.  So $1,500.00 as long as they are getting money coming and they are happy.  Let me explain myself, watch.

Does anybody want a vacant home? |
| Participants: | Now. |
| James Harris: | No, what do they want coming in often?  Money, so if it is vacant, watch what happens?  They are going to piece this together with you, okay.  Now watch out how this work.  Most people do not want a tenant.  We are not a tenant.  Watch, we are a buyer.  Is this making sense, give me a big yes?  It is a different state of mind.  So we are going to keep the place clean.  We are going to fix it up.  We are going to eventually try what it? |
| Participants: | Buy. |
| James Harris: | Buy it.  That is what I want to show you how to do.  Tenants stink.  We do not want tenants, watch.  All right, so once we |

CONFIDENTIAL

Exhibit 29, Page 635

TU 97979

|                |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| -------------- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|                | get the terms and price together with them, what we are going to do is we are going to have to put this in what?                                                                                                                                                                                                                                                                                                                                                                                           |
| Participants:  | Writing.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |
| James Harris:  | Writing, okay.  What we are going to do is we are going to assign what is called lease option agreement memo.  Just write down lease memo.  And I created this when I was 22 and it works it all 50 states.  You are not going to find this anywhere else.  You are only going to find this through me, watch.  It says we have 90 days to find a lease option buyer.  If we cannot find that lease option buyer in 90 days, hope everybody else at what?  If we cannot find that lease option buyer in 90 days, this memo becomes null and what? |
| Participant:   | Void.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |
| James Harris:  | That means we have no risk kids.  And how much money do we have into this deal so far?                                                                                                                                                                                                                                                                                                                                                                                                                    |
| Participants:  | Zero.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |
| James Harris:  | Zero, okay.  Is this becoming a little interesting?  Hello.                                                                                                                                                                                                                                                                                                                                                                                                                                               |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |
| James Harris:  | Watch.  We can advertise the property anyway we want.  We can put a sign on the roof, sign on the windows, sign of the front yard.  You know why?  They want money coming in.  So our job is to find a buyer, when?  Right now, and that is what we are going to do.  We are just trying to solve of what?                                                                                                                                                                                                    |
| Participants:  | Problem.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |
| James Harris:  | There you go.  Okay, now watch.  Once they have signed that, we are going to put it in our own name, right?                                                                                                                                                                                                                                                                                                                                                                                                |
| Participants:  | No.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |
| James Harris:  | What are we going to put it in?                                                                                                                                                                                                                                                                                                                                                                                                                                                                           |
| 00:25:00       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| Participants:  | LLC.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |
| James Harris:  | LLC, good.  And then when we were done, we are going to have to find a lease agreement which is right here and then we are going to have an option to what?                                                                                                                                                                                                                                                                                                                                                |
| Participants:  | Buy.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |

CONFIDENTIAL

Exhibit 29, Page 636

TU 97980

| James Harris: | Buy and then we are going to have a purchase and sales agreement. This is five pages. I am just trying to give you the idea. And once we get all these stuff put in to the LL? |
|---|---|
| Participants: | C. |
| James Harris: | Good. What we are going to do is we are going to have—how long to find a buyer? |
| Participants: | 90 days. |
| James Harris: | 90 days and then we are going to get a what? Notarize, file it down of what? |
| Participants: | (Inaudible). |
| James Harris: | Now, we got the offer and you are doing it in the right way. Okay, so once we got all that done, we get to find a buyer. Here is the ad you will run prior to even making the offer. So I am going to show how to sell it before you even buy it. Could that be all right? |
| Participants: | Yes. |
| James Harris: | Hello? |
| Participants: | Yes. |
| James Harris: | Watch. "Lease with option to buy. No banks, no credit checks, no bank checks, low down, low qualifying, and low monthly payments. Stop throwing your money away on rent. You are making your landlord rich. Buy this house today with one to five grand down. Hurry, it would not last. Move in special." We are going to put a sign in the front yard, sign in the window, sign in the roof. We are going to have an arrow pointing to the front door, so all the buyers know exactly where to go in. Are you with me, please say yes? |
| Participants: | Yes. |
| James Harris: | Because I am going to show you how to sell this within a weekend. Say, yahoo. |
| Participants: | Yahoo. |
| James Harris: | Now you guys are going to buy and you got a call. Oh! And you guys are going to get a lot of phone calls because a lot of people who are renting right now, don't they really want to a buy home guys, what do you think? Yes. People do not want to rent, they need to rent. Realtors are not helping them get a loan. Bankers are not getting them a loan so they are to deal with us. Watch how this work so keep an open mind, very creative, watch. |

Exhibit 29, Page 637

CONFIDENTIAL

TU 97981

So you guys are the buyer.  We are going to raise the price on this by 10%.  So write down $440,000.00.  So your price is $440,000.00, okay.  And in the ad we said, "No bank checks, no background checks, no credit checks, low down, low qualifying."  All right, so you know what is going to qualify you?  Cash, write down $15,000.00 and if you can come up with that, you have the opportunity to lease out this house with an option to what?  Buy, so the $15,000.00 qualifies you, okay.

Now, some people say, "James, $15,000.00.  Is it not that a lot of money?"  Let us talk about that.  Let me ask you guys a question.  If you went to the bank right now, the buy a $440,000.00 house, do you have any idea how much they would have want for you put down?  Anybody have any idea?  30%.  20% if you perfect credit score and you got a lot of money and you got a good job and you are paying tax and all that.  They want 30% guys.  The whole banking industry is upside down.  They need a lot of money upfront.  It is pretty hard out there to get a loan right now.

So you guys are going to just deal with us for now and you are going to have to put down $15,000.00.  Now, that is 3.5% down out of $440,000.00 home for new time home buyer.  Is that pretty good?  Hello.

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | No, that is phenomenal.  Everybody say phenomenal. |
| Participants: | Phenomenal. |
| James Harris: | That is phenomenal.  So see what learn from a billionaire and then you will help people get in to a home.  That is how we sell it.  So watch, you got to put $15,000.00 down.  The next to the $15,000.00, write this.  Nonrefundable because we are not like a bank, and if they went to the bank to get the loan and they put the money down, can they get it back?  No way Jose.  Everybody say no way Jose. |
| Participants: | No way Jose. |
| James Harris: | Guess what I am going to teach you to act like for the rest of your life.  A bank, so when they give us the money, that is our money.  Everybody say my money. |
| Participants: | My money. |
| James Harris: | Because we are helping them to buy a home.  Now, what we will do is this.  We will take the $15,000.00 off the $440,000.00 when they to go buy.  So we will credit that back.  Is that fair?  Yes.  So, we are going to give you two years to lease it out to have the option the what? |

CONFIDENTIAL

Exhibit 29, Page 638

TU 97982

Participants:          Buy.

James Harris:          So write down your term buyers, two years.  And then you are
                       going to pay us $2000.00 a month.  Now, a lot of people say,
                       "James, why are we doing to you over here with the buyer
                       when we have a three year with the seller?"  Okay, that is a
                       pretty good question and you guys are asking all the right
                       questions, so let us answer that, okay.

                       Now, if the buyer cannot buy it in two years, we have an extra
                       year on paper with the seller, so I am going to extend you an
                       extra year and I will need another $15,000.00 down.  Do you
                       see your first $15,000.00 down qualified you for the first two-
                       year term?

                       Option number two, if they cannot buy it within two years, what
                       is going to happen is up for another lease option buyer in.
                       They will move out.   I will get another $15,000.00 grand
                       upfront.

                       Third option is this; I have an option of paper to buy.

00:30:00

                       So if they cannot buy it within two years.  In two years the
                       markets will have turn this $400,000.00 house is worth
                       $500,000.00 I will just sell it and I will make a $100,000.00
                       and I have been doing that for 21 years.  So with the options,
                       everybody say options.

Participants:          Options.

James Harris:          That is how you can make a lot of money guys.  Without the
                       options, when you leave here tonight, "Boy!  You are going to
                       have a rough year."  So watch!  Let us go over the numbers
                       one more time.  You got it?  Now, I am your who? Mentor.  I
                       already gave you the answers.  You guys got to yell them out.
                       Look at your notes.  Here we go.

                       So the buyers on this deal are buying it for how much?
                       $440,000.00, how much down?  $15,000.00 none—

Participants:          (Inaudible).

James Harris:          Good.  What is the term?

Participants:          (Inaudible)

James Harris:          And what are your payments?

Participants:          $2000.00

CONFIDENTIAL

Exhibit 29, Page 639

TU 97983

| | |
|---|---|
| James Harris: | Now watch how we do this, watch!  We are going to assign, everybody say assign. |
| Participants: | Assign. |
| James Harris: | All this paperwork and it is actually not that much let me cut it half. Here, it is great.  Look, we take all this.  What is going to happen is we are going to give you a copy.  You are going to sign it.  We are going to get a copy and you are going to have a -copy.   We get everything notarized, get a file and we are done.   And then you guys are going to move into the home. You are going to pay that $2000.00 a month, that goes over to you to cover the $1500.00 and we got a couple of bucks every month leftover.  I never talk to you, I never talk to you and we are done with that deal.

What do you want to do next?  Yes, I will do another one. Everybody say, "Do another one!" |
| Participants: | Do another one! |
| James Harris: | Yes, because you are going to make some money on this right? I do one a month.  Actually that is my system.  We will do one a month.  So let me show you how much we are going to make on this.   So write down number one, your first profit is the money you made when the buyer moved in.  Now, watch how this works?  We bought this for how much?  $400,000.00, right remember?   And it was worth how much?   $400,000.00, we paid them what they wanted.   And we gave them how much down?    Nothing!    You guys bought it for how much? $440,000.00, how much down?  $15,000.00 and that was none what?

You made $15,000.00 upfront cash the day they moved in. That is your money.   Is that exciting?   Oh Christ, come on guys!  Is that exciting? |
| Participants: | Yes. |
| James Harris: | Yes, you made $15,000.00 in the next couple of weeks, cash. If you just go out to do this.  Now, the reason I teach this is because when I got started guys, I have no money and I had a mentor who took me in and he showed me how to do this. That is why he teaches it.

Now, you are not going to get rich doing this but you will make $15,000.00 upfront.  That is not bad.  And if I can show you how to do one a month then you will only do ten a year that is an extra $150,000.00 a year and just deposits.  That is your money and you can do whatever you want with it.  Say, Yipee! |
| Participants: | Yipee! |

CONFIDENTIAL

Exhibit 29, Page 640

TU 97984

James Harris:    Yes, that is your money.  Okay, up to center number two is going to be the difference between your payment of $2000.00 and what I am paying you which is $1500.00, that is $500.00 a month.  That is times 24 months because that is their term and that is another $12,000.00.  That is your money, everybody say "My money!"

Participant:    My money!

James Harris:    Yes, write that down under the $15,000.00 and you made another $12,000.00.  But, that is going to happen over two years.  So that is just monthly income, okay?  No big deal.

Now, the third profit is going to happen when you guys go to buy.  So here is what is going to happen?  You guys are going to call us at some point during that two-year term and it could happen within a month.  It can happen within six months as long as you guys get your loan, right?  And you got a call and say, "Hey, we got our loan, we would like to buy the house.  Thanks for letting us leasing it out.  What do we do?"  And we are going to say, "Oh, fine!"  No problem, right?  Let us try that one again.  Everybody say, "Fine, no problem!"

Participant:    Fine, no problem.

James Harris:    My attorney will be over to close.  Do not worry about it and good luck!"  And they are going to say, "Thanks for letting us get a home!"  We are going to say, "No problem!"

And then what is going to happen is the attorney is going to close.  Let me show you what you are going to make and you are going to stay at home in your underwear.  You do not even have to go.  You can just stay at home in your bath robe, or your flip-flops, or whatever you wear.

Now, you guys are going to buy this house. Now, I have already given you the answers and you are got to yell them back. You got to look at your notes and this is how I teach. How much are you guys are going to close with at the day of closing?  What are you paying for the home?  $440,000.00, but what did you give us down?  $15,000.00, what do you owe?  $425,000.00.  Write that down, so you can do one on your own this week, okay?

And then I put it down on paper for you here to buy it for how much?  $400,000.00, what did I give you down?  Nothing, I gave you what it was worth though.  And what is going to happen is you are going to close with the $425,000.00, you are going to pick up the check for $400,000.00 and the next day you get that FedEx check for the balance which is another $25,000.00.  So let us write that down under the $15,000.00 and the $12,000.00 and add it all up.

Exhibit 29, Page 641

TU 97985

00:35:08

All right you made the $15,000.00 upfront, you made the $12,000.00 over 24 months and then you made the $25,000.00 on the backend and that is why I love this lease options because you got a nice big fat chunk of check when they close. And if you add it all up, that is $52,000.00 you made on that property and we did not take title, we did not use any money, we did not have our credit check, and we did not get a loan.

Would that be okay if you did one of those this year? Hello!

Participants:      Yes.

James Harris:    Okay. So let me tell you how we can do this, right? And I do not even really smile about that stuff anymore but you guys you will get excited. Now, can you guys lease out a car? Hello! Are there leasing programs with vehicles? Yes, so you guys are familiar with that, okay. I want to explain this so you guys can get it. Because there is no reason you cannot go out and find you first lease option deal, when? Yes, tomorrow morning.

Watch! There are two ways to buy a car. The first way is to go get a loan, and then you put some money down, and then you drive it out of the dealership, right? And then you got four years to pay it off. Here is the problem with that scenario, the day you drive it outside the dealership lot, you hit the road, where does it go down in value? It goes down in value over 30%. You just lost 30%. I will not do that ever again guys. That is a kind of really unintelligent thing to do.

So the thing is this, I want you to have a nice car but let us do some deals that is paid cash. I will show you how to get your license plates to save pay for it. Would that be kind of cool?

Participants:      Yes.

James Harris:    Now, the second way to buy a car is to lease it out. Let me explain. What you do is you go in and you lease out the car and then you pay that lease money every month for 36 months and then at the end of the lease you can either buy it or trade it in or do whatever you want. Is everybody familiar with this kind of popular with Corporate America, right?

So let me ask you this, when you sign that lease agreement, there it is right there, lease agreement. And you drive out and you got the car, can you hold the title to the car during the 36 months lease?

Participants:      No.

Exhibit 29, Page 642

TU 97986

| | |
|---|---|
| James Harris: | Can you drive it anywhere?  Yes.  Can you wash it?  Yes.  Can you put gas in it?  Yes.  Can you upgrade the stereo?  Yes.  Can you put 23-inch Chrome wheels on it?  Yes.  Can you smoke in it?  Yes.  Can you drink in it? |
| [Crosstalk] | |
| James Harris: | I thought I saw a couple of you with a bottle out in the parking lot.  No.  You cannot drink on it.  You will get a DUI?  Right!  Well, we can pretty much do whatever we want with it during the 36-month lease.  Would you all agree?  Yes or no? |
| Participants: | Yes. |
| James Harris: | Good!  How could you do that, you do not hold title to it?  Write this down and it will make you rich.  It is called EQUITABLE TITLE.  Everybody say, "Equitable!" |
| Participants: | Equitable! |
| James Harris: | Here is what that means, equitable title.  That means, we control that vehicle during the 36-month lease which means we can do whatever we want with it.  We do not own it, we control it.  Watch!  I just showed you how to do the same thing in real estate.  Which means whoever told you, you need to own property to make money on it?  Lied!  You do not.  You just have to what?  Control it.  And with these lease options, we can help a lot of people solve some problems, get out to foreclosure, help a new home buyer get in the home and we just get paid a couple of bucks.  I do not know about you, if I can show you how to do one of those a month over the next 24 months and buy and sell over $2 million with the real estate using OPM which is what?  And put over $800,000.00 in the bank, would this be okay?  "Oh, you guys are killing me!" |
| Participants: | [Laughs] |
| James Harris: | The enthusiasm is just absolutely unbelievable.  Because that is exactly what I am going to do next week, it takes three hours.  There you go, that is lease option and guess what?  They have been around a long time.  The only reason you will not go do one is because you are what?  You are lazy.  Yes, you guys can do it.

All right, I do not know, you want to learn how to make more money? |
| Participants: | Yes. |
| James Harris: | Okay, I showed you how to make $25,000.00 on an assignment, $52,000.00 on the lease option deal.  That is $77,000.00.  Would that help this year for you and your kids? |

CONFIDENTIAL

Exhibit 29, Page 643

TU 97987

Sure?  All right, I will give you one more way and then I am done.

Okay, Owner/Seller Financing, it is right there on the board, Owner/Seller Financing.  Here we go.  All right, now you got to stick with me on this one.  There are a couple more steps to this one but these are great right now.  These are huge.

All right, has anybody ever heard of somebody in this country who owns a home and they owned it free and clear.  In other words they worked really hard fro 20 or 25 year.  They paid off the mortgage and they own on the property.  No mortgage.  They owned it!  Have you ever heard of this?

00:40:05

Participants:          Yes.

James Harris:          Is there a couple of these in Denver?

Participants:          Yes.

James Harris:          There is a boatload of them.  And a lot of them were just trying to rent them out so they can make a retirement check every month.  So watch how this works.  We are going to try and solve another what?

Participants:          (Inaudible)

James Harris:          Watch how this works!  Now, we can also do this with anybody who can afford the mortgage payments.  We are just going to cover the mortgage payments.  If we can do that with somebody else's money I am going to show you how to piece this together.  Watch!  It is totally legal on all 50 States, in fact Owner/Seller Financing has been around since the beginning of the 21st century.

Watch!  All right, you guys are going to be the owner and you are going to be the buyer and we are just going to be the investor and we are going to piece this thing together.  We are the dealmaker.  Everybody say, "Dealmaker!"

Participants:          Dealmaker.

James Harris:          That is what this is going to show you how to do.  Just put together with some deals.  All right, so you guys got this house, it is worth $400,000.00 and we are going to buy this for $385,000.00.  We are going to ask for a little discount on this one.  Now they are going to hold the loan.  We are not getting a loan.  They do not have a loan.  They are the bank.  That is called Owner/Seller what?  Financing, watch!  Watch how this works, okay?

Exhibit 29, Page 644

TU 97988

Now, let me tell you why a lot of people do this.  Reason number one, I will say, "Charlie, you want a renter?"  And they say, "No!  Every time they moved out I got to put a couple of thousand of dollars in that place, they ruined the joint."  "Okay, why do not you just sell it to me and then I will just pay you every month.  I am not a renter.  I am a buyer, so I will keep the place clean.  I will then put money into it."  "Oh, that sounds pretty good James, how are we going to do that?"

"All right, well, the reason you want to do this with me Charlie is this," reason number two, is I will say, "Charlie, if you sell the house for $400,000.00 where are you going to put the money?  You are going to put in the stock market and buy some stocks, would you?"  No way, you might go to zero guys!

So they say, "No, no, no, I am not going to do that.  Stock market is all messed up!  What I am going to do is put it into my bank account and I am going to get 1% interest annually for the next 20 years."

"Charlie, why would you do that?  That stinks.  Why do not you hold the home, I will pay you 10% interest on the value of the home in a monthly check."  Is that better kids?  Hello?

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | No, that is not better, that is phenomenal.  Everybody say phenomenal. |
| Participants: | Phenomenal. |
| James Harris: | And they usually say, "James, are you going to be able to do that?"  I am going to say, "Yes."  Okay what are we going to do next? |

Well, reason number three, "Charlie, if you sell the house for $400,000.00 are you going to have to pay capital gains taxes on the profits from the price you bought it and the price you are selling it?"  Did that spread?  Does he?  Yes, 30% to uncle who?

| | |
|---|---|
| Participants: | Sam. |
| James Harris: | Yes, that stinks.  That is a $120,000.00, down the toilet.  And I will say, "Charlie, do not do that!  It is a bad economy, it is slow out their as far as the markets are concerned.  Why do not you keep the house, I will give you 10%, we will do it in a nice monthly check and you just act as the bank."  And most of the times they will say, "James, you are a pretty smart guy, how do we put this together?  I like this idea."  Is this making sense guys?  Absolutely, and some of you would want to do this with your properties right now.  So watch how I piece it together. |

CONFIDENTIAL

Exhibit 29, Page 645

TU 97989

All right!   So we are going to ask for a little discount $385,000.00.  Now they are going to want some money down, just like any bank, right?  I am going to teach you how to be bank.  We want some money where?  Down.  So they are going to say, "James, you got to give me some money down."  And I am going to say, Okay, fine.  I will give you $500.00 down to— oh no, let me give you a realistic number.  Let us do this, I want you to believe, $5000.00 down and you owner finance it and then I will just pay you 10% interest on the $385,000.00 over 20 years.  So let me show you how this work.  Write this down.

Is $385,000.00, $5000.00 down to secure it and then we are going to do a 20-year term with the bank, Charlie is the bank and then we are going to pay him $1700.00 a month.  Now, what we are going to do is we are going to sign a contract with him to owner finance this deal and we are going to put it in our own name, right?

Participants:          LLC.

James Harris:          LLC, good.  We do no want anything in our own name and then what we will do is we will get this all written up, we are going to give ourselves 60 days to close, write that down.  And once we get that all done, we are going to find a buyer, when?  Right now, what?   Owner/Seller Financing, no banks, no credit checks, no background checks, low down, low monthly payments, low qualifying?  Here is the key, do not go to the banks for loan, they want 30% down.  Buy this house today, seller will finance with 5% down.  Have the dream of being a home owner!  Hurry!  It will not last!  Do you think we will get a couple of calls?"  Hello!

Participants:          Yes.

James Harris:          You are going to get thousands, you know why?  It is not an American dream to own home guys?  Yes.  Are there a lot of renters in your area?  Hello!

Participants:          Yes.

00:45:00

James Harris:          No.  There is not a lot.  There is a boatload and they want to own a home.  See, me and Donald are going to teach you how to get rich by doing something.  If you like people, we are going to show you how to get people a home.  And if you do you will get paid very well.  Even if you hate people, I will still show you how to get rich.  Because I am looking at a couple of you, I am worried.  Here we go.  Watch!

You guys are going to be the buyer.  We are going to raise the price by 10% one more time.  I am keeping it very simple so

CONFIDENTIAL

Exhibit 29, Page 646

TU 97990

you guys will understand. I hope you appreciate this. $440,000.00 that is your price. Now a lot of people will say, "James, do people are going to really pay 10% more?"

Yes, watch this you will get it. Are the real estate values in Denver guys, up or down?

| | |
|---|---|
| Participants: | Down. |
| James Harris: | Yes, they are all down. So this house is really worth $500,000.00 when the markets turn. And actually the market is not too bad guys. So, when this buyer moves in, when the markets turn, what is going to happen is, the value of this house is going to go back up to about $500,000.00, what it was about 18 months ago. |

So you are going to have equity of about $60,000.00 or more. Is that pretty good within the first 16, 18, or 20 months for a first time home buyer goes? Is that pretty good? Phenomenal. You got that? It is phenomenal. Most people never experienced that. Now, watch! So you are really helping people, $440,0000.00. No, I need some money down if you guys are going to buy this okay. So write down $20,000.00 down because with seller financing deals I am going to show you how to ask and get more money down.

Now, it is going to help if these buyers are pre-qualified. Write that down, pre-qualified. If they are pre-approved we can sell it right when? Right now, they got the money. So if they are pre-qualified to bless you, we can sell this home, okay?

Now, $20,000.00 down and that is a none what?

| | |
|---|---|
| Participants: | Nonrefundable. |
| James Harris: | Now, we are going to give them—now here is the key, watch! A 12-month short-term owner financing loan with us, I got a 20-year over here with the bank at 10% interest. Is this unorthodox guys? Talk to me! |
| Participants: | No. |
| James Harris: | Now, this is not unorthodox? Have you ever done this before, gave somebody a 12-month loan and had somebody hold the house for 20 years. No, this is very abnormal. Would you all agree? This is called unorthodox, unconventional, very creative real estate and the reason is because go get a loan right now. Good luck! |

We are going to try and help other people with this owner financing stock. So you will get that. Watch! I know it is new information, right. So $440,000.00, $20,000.00 down, that is

Exhibit 29, Page 647

TU 97991

Nonrefundable with the bank but we will take it up to $440,000.00.

So when you guys go to close and buy it one day, write this down, you only owe me $420,000.00. So we are going to credit that money back. Now, you go a 12-month term loan and then you got to pay us $2200.00 a month. So let us write all this down, $440,000.00, $20,000.00 down, we are going to do a 12-month term and you guys are going to pay us $2200.00 a month. We are going to take the contract that we signed with the seller and we are going to assign it. Everybody say assign it. Because we got that indoor signs right here and we are going to sign it over to you. You guys are going to sign it. You are going to move in. I never hear it from you, I just get your $2200.00 and that covers the $1700.00 a month with you and we are done. I never talk to you. I never talk to you for a year.

What do you want to do next? Everybody say, "Do another one!" I would.

Participants:           Do another one!

James Harris:           I would. Yes, why not right? Yes, I will do a couple. Watch! Let me show you what you are going to make on this, okay? The first profit, write the numbers down because I want you to stare at this tonight before you go to sleep. The first profit is the money we made upfront. Now, I gave you $5000.00 down over here, right. Oh, by the way some people say, "James, where are we going to get the $5000.00, right?" Where are we going to get the $5000.00 to put down over there?

Remember the lease options buyer on the deal before this? They gave us $15,000.00 down? That was our money that was there qualify. We will take it right out of there. Ladies and gentlemen, I like to introduce you to a very unique concept that you have been hearing about for many years called using OPM which is what?

Participants:           Other people's money.

James Harris:           Yes, other people's money. Now, you guys gave us $20,000.00 down. So what is going to happen is you are to make $15,000.00 upfront again the day the buyer moved in. So if you never have a month in your life where you ever made $15,000.00, I would hang out with you for a little while. Is that kind of cool? Oh! Come on talk to me guys!

Participants:           Yes.

James Harris:           Good! You made $15,000.00. Second profit center, you are paying me $2200.00 a month, I am paying you $1700.00 a month, that is another $500.00 a month that is times 12

Exhibit 29, Page 648

TU 97992

months, that is another $6000.00.  Put that down under the $15,000.00 and now we are up to $21,000.00 on this deal.  Now, the third profit center comes when the buyer buys.

00:50:00

Now you guys, I bought this from you for how much?  $385,000.00, what was it worth?  $400,000.00, we got a little discount.  Now, I gave you $5000.00 down, so I owe you only $380,000.00 at the close.  You guys bought it for $440,000.00, you gave me $20,000.00 down.  So you only owe me how much?  $420,000.00.  I am trying to see who is going to be the next apprentice.  I am watching you guys.  I am seeing who has got the right answers, okay.

Now, what is going to happen is, you are going to close one day and say, "Hey, we got the loan, we are ready to buy!"  And we are going to say, "Fine, no problem!"  Everybody say, "Fine, no problem!"

Participants:          Fine, no problem.

James Harris:          My attorney will be over and he will take care of everything.  Congratulations you got the home!  And then they are going to close with the $420,000.00, you got $380,000.00 over here.  We are going to make $40,000.00 at the backend.  That will come into the form of a check written out to your LL what?

Participants:          C.

James Harris:          And you guys just stay at home and they will deliver that the next day.

So write down the $40,000.00 under the $15,000.00 and under the $6000.00 and let us add all this up.  You got the $15,000.00 upfront, the $6000.00 over 12 months and then you will get the backend money of a $40,000.00.  Kids you just made $61,000.00 on the property that we did not take title to, we did not use any money, and you did not have your credit check and you did not get one loan.

Ladies and gentlemen, welcome to Trump University.  Because in this kind of markets if you do not learn this stuff, good luck!  What I want to do is show you how to take some of the strategies here, okay?  You take the current market conditions out there and when everybody else is crying broke, I am going to show you how to get rich.  Is this okay?  Everybody say yes.

Participants:          Yes.

James Harris:          Good, done.  Now let us add it all up.  Write this down, so you can stare at it tonight.   You made $25,000.00 on the assignment deal this year, if you just go to do one.  You made

Exhibit 29, Page 649

CONFIDENTIAL

TU 97993

$52,000.00 on the lease option deal, if you just go to do one. And you are going to make $61,000.00 on the owner/seller financing deal, if you just go to do one. That my friends, I do not know what is that, $138,000.00 this year, if you just get of with your assets and you go out and you are not lazy.

Now, I do not know about you, you tell me. You make a $138,000.00 this year on a couple of bread and butter cookie cutter deals throughout the year. How many of you, if you made that $138,000.00 could seriously consider quitting your jobs?

Okay, how many of you even have a job?

| Participants: | [Laughs] |
|---|---|
| James Harris: | All right, so no matter if you have a job or not, let me ask you this, would an action of $138,000.00 this year help? Yes or no? |
| Participants: | Yes. |
| James Harris: | Good, I am done because look at your numbers. Look at the 2100 pre-foreclosures. We can do this on right now in Denver guys. Look at the 2500 -- I pulled this numbers up when I came into town yesterday morning from San Diego and check it out, you guys do not lack inventory, would you all agree?<br><br>No. All you got to do is learn how to do this. Get out there and let us make some offers. In fact, everybody say "make offers!" |
| Participants: | Make offers. |
| James Harris: | That is the only way you are going to make what? |
| Participants: | Money. |
| James Harris: | Also Countrywide Home Loans they are going to do a billion dollars in the short sales this year. Does everybody ever heard of a short sale? |
| Participants: | Yes. |
| James Harris: | Okay, you want me to show you how to make some more money? |
| Participants: | Yes. |
| James; | Okay good. Write this down, short sale. Here is how it works. Let us say that Weng (ph), everybody say, "Hi Weng!" |
| Participants: | Hi Weng! |

CONFIDENTIAL

Exhibit 29, Page 650

TU 97994

| | |
|---|---|
| James Harris: | Weng's got a $400,000.00 house but he owes $410,000.00 on the mortgage. That means he is completely what in the home? |
| Participants: | Upside down. |
| James Harris: | He is upside down. Is there a lot of that going on? |
| Participants: | Yes. |
| James Harris: | Everywhere. Now how we can help is this. Most people do not know how to do this. Watch! This is unique. We are going to get in touch, have you guys ever heard of Countrywide Home Loan? |
| Participants: | Yes. |
| James Harris: | Okay, they are like -- they are in bankruptcy protection and all these banks are trying to get their loans paid off. Because a lot of people, what happen was they bought at the peak and then the markets went where? Down, and now, they are owing more than what the house was worth. So what the banks are willing to do is this, now, let me give you a background on this. |
| | For every $100,000.00 a bank cannot collect out of that mortgage, they cannot collect up to $1 million from Fannie Mae and Freddie Mac. Is anybody ever heard of them? Fannie Mae and Freddie Mac, lends the banks in this country money so they can lend it to us. For credit card loans, car, boat, truck, business, student loan, all kinds of loan. So they borrow from Fannie and Freddie at about $1.5% and then they lend to us at 6% to 7% of the mortgages, 10%, 12%, or 15% of the car and boat loans, 20% for credit cards. That is how banks get rich. So I want to show you how to make a large amount of interest on your money. That is how you get rich by acting like a bank. |
| | Now, if the banks cannot collect the mortgage money, they cannot borrow money from Fannie and Freddie. So that means they cannot lend, and if they cannot borrow, they cannot lend, and if they cannot lend, they shut their doors. |
| 00:55:00 | |
| | That is why you heard about all these banks going out of business. Is this making sense, please say yes. |
| Participants: | Yes. |
| James Harris: | So if we can get in touch with the bank and say, "Hey, if you will sure -- everybody say sure. |
| Participants: | Sure. |

CONFIDENTIAL

Exhibit 29, Page 651

TU 97995

James Harris:      Weng's loan from $410,000.00 to $310,000.00, I can get this mortgage paid off.  And I need some time to do it about 90 days.  If they say yes, we will take $310,000.00.  I am going to show you how to line up some buyers and we are going to let them have the house at a discount.  We are not going to sell it to him for $400,000.00 we will let him have it for $380,000.00 and if we get it on paper from the bank for $310,000.00, you just made $70,000.00.

It is called creating your own equity and profits, you will love the idea.

Participants:      Yes.

James Harris:      That is a short sale.  Now, the cool thing about a short sale is this, you do not need any money, you do not need your credit check, you do not need to get a loan because we are going to use OPM which is what?  To buy the property and help them get a good deal.  So we will help the bank, get the bad loan paid off, we will help the seller get out a foreclosure, we will help the buyer get a good deal, and then we just make a couple of bucks.  Now, I do not know about you – I do not know, $60,000. $70,000.00 out of deal a couple of times a year, is that pretty good?

Participants:      Yes.

James Harris:      No.  Phenomenal, everybody say phenomenal.

Participants:      Phenomenal.

James Harris:      Yes.  I know it is hard to get excited about money.  Is it not?

Participants:      Yes.

James Harris:      So here is the thing.  It is the perfect storm to do these short sales you know why?  Look at all the banks in Denver that are selling their houses at 70% off.  Ladies and gentlemen if you did not buy a piece of real estate, half of last year and you do not buy one this year, you know what he said on Larry King Live a couple of weeks ago?  "You are an idiot!"

That is what he said and do not get mad at me, because this is what they are offering.  Look at this, when I say it is so easy to buy real estate right now at very cheap prices, it is disgusting, that is an understatement.  That is why I just do not understand when people do not do this.  I have to laugh my way to the bank.  I just cannot keep up with that all guys.

The bottom line is this, I am not attacking anybody.  If you do not get into it this year, listen to me, you are going to miss the boat.  How many people were around in this room in the late 80s?  How many people are around the late 80s like me?  Oh,

CONFIDENTIAL

come on, we got a bunch of lying dogs.  How many are around in the late 80s?  Most of you!

If you did not buy real estate back then, you were a fool.  I got started in '87 as a kid and my mentor just said, "Jim, go out and do this and go out and do this and come on back and I am going to show you how to make a check every month."  That is all I listen to because everybody else was saying, "Jim, do not go into real estate, we just had to crash."  Remember the '87 crash?  I said who got hurt?  I just went and made money kids.

What I am trying to tell you is this, turn off the TV, everything is fine.  You listen to the news, you are a fool.  No, everything is fine.  Are you with me?  Please say yes.

Participants:        Yes.

James Harris:        Let us do some of this stuff.  Look at this, come on, they are offering it okay.  Now, here is your goals write them down because I am just about done.  Here we go.  I want you to get out of debt.  Me and Donald are going to train you and show you the right way to do real estate in this foreclosure boom and what we want to do is show you over the next three to five years -- we are going to be realistic about it, to get all your big loans paid off, your house, cars, credit cards, stuff like that and ladies and gentlemen, if we cannot get you out of debt, and we can also show you have some nice income coming in every month, you know, $10,000.00, $12,000.00, $15,000.00 a month coming into cash flow.  Everybody say cash flow.

Participants:        Cash flow.

James Harris:        And all your big bills are paid off.  Can you live a little less stress free?

Participants:        Yes.

James Harris:        That is the whole point.  Now, some people come up to me when I am done and they are like, "James, where did you get the energy?  I mean, you sound like you are sarcastic SOB but here is the thing.  Where did you get the energy?  Is it vitamins?  Do you drink that red bull staff?  Do you go to Jumbo juice and get the weak grass Green Tea stuff?  Where does it come from James?  Are you on drugs?"  I am not on drugs.

Do you know where it comes from?  I am out of debt.  I do not know how people do not go and find the way to get out of debt.  I do not understand it.  I do not even in debt for years.  I do not want any debt.  Go read this book it is called, "The Millionaire Next Door."  Hello!  I am your neighbor.  You never know it.

CONFIDENTIAL

Exhibit 29, Page 653

TU 97997

|              | And here is the thing guys, We want to get you out of debt. But at the same time we want to show you how to make some money.  Is this making sense, please say yes. |
|--------------|-------|
| Participants: | Yes. |
| James Harris: | Because you are getting into million dollars to retire.  The USA Today, it came out with an article and they said, "Americans be warned, if you do not have a million dollar in the bank you are going to have some serious problems. |
| 01:00:00 |  |
|  | And for those of you who have $1 million in the bank, you are still going to have some serious problems because if you want to live and hit 65 years old one day and you want to live 20 years longer and hit 85, right?  Hello? |
| Participants: | Yes. |
| James Harris: | If you have a million dollars in the bank to spend from 65 to 85, you are going to blow through $50,000.00 a year just to survive and at 85, you are going to blow through $50,000.00 a year just to survive and at 85, you are broke if you have that right now.  So here is your check-up from the neck up.  You tell me, I do not know.   Ladies and gentlemen, that is not a lot of money anymore.  Would you all agree? |
| Participants: | Yes. |
| James Harris: | It is 2009 kids, listen to me.  I am not attacking you.  I am hugging you.  You got some work to do if you do not have that because I do not want this to happen to you.  Now I am just going to talk to you. |

James Harris (continued):

My mom is still my best friend and I have been raising her since I was a kid.  She was addicted to pain killers, she worked in the hospital for 31 years—Vicodin, morphine, you name it.  The volume is bad.  And that knowing my dad got sick and tired so he took off.  And you know what, I do not blame the guy.  But there I was to kind of help my family.  I had to go out and make money.

So that is why I do not take any excuses when people come up to me and say, "James, I do not have any money."  I do not listen.  I did whatever it took and I still do.

So she calls me in January of last year because she got her first social security check and she is 66 now.  And she lives right down the road from me.  She goes, "Hey, I want to ask you a question.  I got my first social security check."  I said, "Okay, I will be right over."

CONFIDENTIAL

So I went over and I looked at that check and I wanted to vomit. It was $983.71 that they are going to give my mom for busting her butt for 31 years, and I was so disgusted I just kind of took it and put it down. I said, "Mom, what do you want to do with it?" She goes, "I think I am going to send it to the pastor at New Bethany Church because they want to put that new wing on the church and every month, I think if they get that, it will help." I said, "It is your will. Are you sure you want to do that?" She said yes. I have said, "Good. You fill it out with the envelope together and I will hand deliver it with you." I think that is a pretty good thing to do. Do you not?

Now the reason she was able to do that is because she does not need that check anymore. 12 years ago, when I finally got her clean—and believe me, it took me a long time. I never gave up. She got into real estate with me and it took a while but now, she just does a couple of deals a year. She does not need that check guys.

Now I want you to do your own little check-up here. Social security administration has doggone run out of money. By the year 2014, you are not getting a check so if you are getting one right now or you are planning on getting one, I would take it off your calendar. It is not coming. They have run out of money. We have such a debt in this nation guys, it will never get paid off. I do not care what you hear. It is never going to get paid off. It is only going to get worst.

So here is the thing. I do not know what you can do with $1000.00 a month in retirement anyway. It is not going to cover much, but the thing is this. I would not depend on it and I do not want this to happen to you either.

Right before Christmas, I was taking my two boys Jake and Max through McDonald's because they want those Chicken McNugget things and they like those things. Every once in a while, I will get them for them even though I know they are really not chicken.

I went through the drive-thru to pick it up for them and there was this little voice that came through the drive-thru loudspeaker. He took our order and then Jake, the nine-year-old says, "Hey dad, that sounds like my girl—Elizabeth from my third grade class!" And I said, "Yes, but I do not think she is working at McDonald's, Jake. They do not hire nine-year-olds, but she did sound pretty young. Let us drive up and see who it is."

So we went up to go pay and I usually give Max, who sits behind me over here, the money to pay at the window because I am teaching him how to get the correct change and stuff, and count it and everything and it is completely still not working. And we went up to pay and I did not give him the money this

time because as soon as I got up to the window, there was a hand shaking like this for my money and I grabbed her hand and I said, "Ma'am, how old are you?"  She said, "I am 79 years old," and I kind of lost it.  Right before Christmas, and I said, "Here, I want you to take this.  Take the next couple of weeks off during the holidays.  Just take that, get out of McDonald's.  Just make sure I get two boy toys and I want you to have a good holiday."  I gave her everything I had, the most expensive two piece, six chicken McNugget I ever bought.  And I looked at Jake because I gave him the food and he said, "Dad, why did you give that old lady all your money?"  I said, "Because she needs it, son.  She is not working at McDonald's on Christmas Eve because she likes people.  She needs the paycheck."

Now the reason I told that story is because that 79-year-old woman—of you do not have enough money right now for retirement guys and you do not have a plan to get an extra million dollars cash liquid that you can spend during retirement, and even if you have that, it is going to be enough.  I got news for you.  That might be you at that window.  Do not get mad at me.  I am your what?

01:05:12

I told you I am going to come at you and I do not want that to happen to you because I do not know about you.  When I am in my olden years and my golden years, I do not want to be working under the Golden Arches.  Do you?  No way, so watch.  I got a plan for you, write it down.

In a couple of minutes, I am going to ask you to go register for this class and you are all invited.  And the thing is this, when we are done registering, I am going to hold an orientation.  In the orientation, I will show you how to do this, watch.  I am going to go out and start doing it when?  Right now.

Tomorrow morning, we got to go, wake up and we are going to find that.  We are going to go and find ten properties and what we are going to do is we are going to put together ten lease options, minimum, this year.  And what we are going to do is we are going to put them on paper to buy them for $300,000.00 when they are really worth $400,000.00.  We are going to put in ten lease option buyers and we are going to use OPM which is what?

Participants:        Others people's money.

James Harris:        Others people's money and then we are just going to hold them for two years.  Everybody say hold them.

Participants:        Hold them

CONFIDENTIAL

| James Harris: | Hold them, and then what is going to happen is this.  Ladies and gentlemen, do you truly believe the real estate values in Denver in two years will have completely gone back up, yes or no?  Talk to me. |
|---|---|
| Participants: | No. |
| James Harris: | You are an idiot if you do not think that you are because they are going to go up by the end of this year.  Your home sales are up over 6% guys, we tracked the numbers.  Say yay. |
| Participants: | Yay! |
| James Harris: | So in two years, you have it on paper to buy it for $300,000.00.   We are just going to let them go for $400,000.00.  We do not even need to go up, but it will and then we are just going to let them go.  Everybody say let them go.  You just made $100,000.00 times ten properties.  You have your extra million for retirement.   Will that be okay?  Hello? |
| Participants: | Yes. |
| James Harris: | Good.  So when you go home tonight, I want you to get out your checkbook and you are going to write yourself a check out for $1 million.  You are going to put it on the mirror.  Do you know what you are going do?  You are going to look at that check every night.  You are going to look at that check every morning because that is the only way how to teach people.

When I was a kid, my mentor said, "Jim, you got to bring your million dollar check tomorrow.   Otherwise, do not show up because that is what I am going to show you how to get.  I am going to show you how to stare at it every night.  If you do not bring that back, do not show up."

So I went home and I actually put it on one of those marker boards and I put the check up there and I said, "Me and my family deserve this.  I will not quit and I will not stop until I get that."  I have never stopped.  I have always looked at that check every night, every morning.   I have never stopped, everyday, everyday, everyday I have looked at that check.  It is still in my home office on the wall.  I am going to give it to my kids.

Now, that has been through my bank account many times guys.  I am not bragging, and it will continue to come through every year.  You know why?  My mentor, he taught me real estate but that is not what changed my life.  You know what changed my life?  He told me to believe in myself and he showed me not to take any crap from anybody.  I just got chugging along making money. |

CONFIDENTIAL

Exhibit 29, Page 657

TU 98001

|                   |                                                                                                                                                                                                                                                                                                                                                              |
|-------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                   | Is this making sense, please say yes.                                                                                                                                                                                                                                                                                                                         |
| Participants:     | Yes.                                                                                                                                                                                                                                                                                                                                                          |
| James Harris:     | That is what I am going to teach you how to do. The real estate stuff, I did not say it was easy. It is simple once you learn how to do it. All we do is find a property lower and sell it where? There it is guys, come on. You have been thinking about doing this for years. |
|                   | You go write that check and if you do not, it just means you do not think you are worth it. And I think you are because if I can show you how to do one of those assignments a month, is this going to help? Yes or no? |
| Participants:     | Yes.                                                                                                                                                                                                                                                                                                                                                          |
| James Harris:     | And then I am going to show you how to do this once a year. We are going to go for a big one once a year. I am going to show you how to buy a property half off and what we are going to do is we are going to borrow the money to do that. In the back, I will show you how to get the loan. |
|                   | Then what we are going to do is we are going to fix it up a little bit because most of these properties are going to need a lot of work, and then we are going to fix that property up and we are going to raise the what of the property? |
|                   | Who said roof? It is not the roof. [Laughs] Now you have property then we are going want to sell it. If we can make one of those a year, is that going to help your retirement? Say yes. |
| Participants:     | Yes.                                                                                                                                                                                                                                                                                                                                                          |
| James Harris:     | Good! So let us think big but this is going to kill your wealth. Alright, now watch, this is where I do not get nice because now, I got to move you. I am going to do this. If you listen to your family and friends that they tell you not to do this, tell them to get lost. They did not hear what you heard tonight. Did you guys learn a couple of new creative things tonight? Yes or no? |
| Participants:     | Yes.                                                                                                                                                                                                                                                                                                                                                          |
| James Harris:     | Okay. So if your family says do not do real estate, you see, it is because they are scared for you. They do not want you to lose money. You know what they are fearful of? You are going to become more successful than them. That is what they are fearful of. So they are going to talk you out of this. |
|                   | Ladies and gentlemen, you cannot be skeptical about real estate. Everybody makes money in real estate. If this hotel was on sale right now and they say you could buy it for |

Exhibit 29, Page 658

CONFIDENTIAL

TU 98002

$10,000.00, would you do whatever it could take to get the money? Of course you would! That is how you have to treat the rest of your life.

01:10:02

Why do you not start living your life like it was the last day? I would! That is what pushed me. Live your life like it is the last day of your life. Everyday I would, so do not listen to your family and friends. If somebody in this room says, "Hey, I would not go to Trump University." Tell him to get lost. What, are you kidding me? We are the best. He is a billionaire. I am a multi-millionaire. I am 40 years old. I never have to worry about money again.

And you know what is so funny? We are all born the same way, are we not? With the net worth of what, zero, and then some people turn 40 and they are still at zero. I think they have some explaining to do, do you not?

Yes. So check it out. Do not listen to your family and friends. Now that does not mean go home tonight and call your mom and say, "Mom, I cannot hang out with you anymore." It means do not listen to them. You are going to have to make a decision. I am not laughing, listen to me. Take it serious.

The news and media, would you agree with me that it is flat out disgustingly negative right now guys? Horrible! It is horrible, right? Everything is fine. Everybody say fine.

Participants:                Fine.

James Harris:            Everything is fine, watch. Did you guys hear on CNN this morning, do you know what they said? They said that Denver this weekend is getting hit by tornado, earthquakes, tsunami, and a volcano all at the same time. I would move. I would get out. When was the last time you listened to the news and you got up in the morning and you had a cup of coffee and you heard this. "Today in Denver, Colorado, everything is okeydoke." There is nothing to report. That is not going to happen. Do you know why? It does not sell a story.

Listen to me. Everything is fine. Turn the TV off, and this goes with this little girl over here. If the TV is not making you money, sell it. "I do not have the money to do the training James and I do not have the time. Those dates do not work next weekend for me." We do not care, we do not need you. He is a billionaire. We are inviting you to come. Does everybody understand this, please say yes.

Participants:                Yes.

CONFIDENTIAL

Exhibit 29, Page 659

TU 98003

James Harris:   Now I did not start at this university to leave a legacy.  You did not have to do it.  And all the money goes to the university.  It is going to leave it to his kids.  He did it as a favor to Americans.  Do you know why he really did it?  He said, "I want everybody to know that I am a good guy.  I want everybody to learn my way and I want everybody to say Donald Trump actually taught us real estate," because that is where he made all of his money.  Really a nice guy.  Do you know what kind of guy he is?

His original limo driver and bodyguard who started with him in the beginning, do you know he taught him the business throughout the years and now, he is the Vice President of the Trump Organization with construction?  He changed the guy's life.  He has never run an ad to hire an employee.  He all does it from within.  He is a great guy.

So the thing is this guys, we do not want excuse makers.  We are not interested in moaners and groaners—we are not interested in you.  So if you are going to bring us problems, go home.  We are not interested.  We are looking for the next apprentices but we want people who say, "Alright, I am in.  Show me what to do.  I get it, you are right.  I should have been doing this 20 years ago.  Let us go, show me how to do it.  What does it take."  That is what we are looking for.

"James, I got a job and I cannot come next Friday because I am working."  So?  Do not tell us that.  Go to your job.  You are going to have to take the day off.  Call in sick.  You have Saturday and Sunday off anyway.  And if you have a job, I am going to say something.  Good for you!  At least you can keep one.

Do you know more people are going to be laid off this year than the past of this country?  It is pretty bad out there.  I was watching the news a little bit Friday morning and I was in San Diego.  And you know what stopped me?  I usually do not watch anymore, but do you know what stopped me, this 71-year-old guy was looking for a job.  I looked at this thing and I said, "If I could just grab that guy right now."

71, you see they said at 65, he thought he had enough money to retire and he does not.  And now he has got to go find a job.  Guess what, it is not going to happen.  Nobody is going to hire an old 71-year-old guy.  He is going to out and work and make $7.00 or $10.00 an hour.  I am just being realistic.  It just killed me.

So listen, if you got a job, good for you.  You are actually working.  In fact, write this number down.  You need four hours a week to do my system, it is that simple.  I did not say it was easy.  I got to teach it to you, four hours a week per deal.  So if

CONFIDENTIAL

Exhibit 29, Page 660

TU 98004

you are working 40 hours a week, that is no problem.  Four hours a week, you got it fine.  That is all.

And if you cannot find four hours, you have got a serious problem.  If you do not have a job, good for you.  Here is your new job title.  When people say, "Hey, what do you do for a living?"  Here is what you are going to tell them.  You are going to stand tall and say this, "I am a Trumpster!"  They are going to say, "What is that?"  "I am a full time real estate investor and I learned from Mr. Trump."  They are going to go, "You mean that guy with the Apprentice thing?"  And you going to say, "Yes, I am with the best."

01:15:10

It is a pretty cool feeling guys.  This day, I will actually help you with a lot of things.  It is the 7th most known brand name in the world right now.  Everything he does works.  So you are going to tell people you are what?

Participants:     A Trumpster.

James Harris:     Yes, it is a pretty cool feeling.  I am a Trumpster!  I tell people that.  "Mr. Harris, what do you do?"  "I am a Trumpster."  I love it, it is great, it moves mountains.

Me and the team a couple of weeks ago, we were going out to dinner and we went to a steak house, and they said there is a 45 minutes wait.  And I said, "We are with Trump.  Could you help us out?"  "Right this way, sir."  It is pretty cool!  I am telling you, I use the name.  I am actually not kidding around, it does help.

So if you got a job, good.  If you do not have a job, you know what?  I will keep you busy full time and the only reason you will not do real estate is because you are lazy, that is it.

Alright, hanging around the wrong crowd.  Okay, here I come, hold on.  If I looked at some of you and I took all the friends you are hanging out with right now, and if I rip you away from those friends, you would become a millionaire this year because you were hanging around with losers, sorry.

Do you know what that means?  If you have one human being in your life right now that is sucking the life out of you, get rid of him.  I want to show you how to get a life, is this smarter?  Hello?  Come on guys, can you relate to this?  Do you know what I am talking about?

I do not care who it is.  If they are wasting your time, tell them to lose your number, okay?  Sorry, I am your what?  I am your mentor.  Tell them to get lost, sorry.

Exhibit 29, Page 661

TU 98005

I will be your friend, Donald will be your friend.  Do you what we are going to do?  Show you how to make money.

Lack of proper training, education and guidance, this will kill you if you do not get the proper training.  Now, some of you have been coming to seminars for years.  Do you know why I know that?  We have the list, you are on it.  We advertise to you, we knew you would show up, so watch this.  This is the last real estate seminar you will ever come to.  I want you to go home tonight and have some good news.  If you guys come to one of my other free events, you are not allowed in.  This is it.

We are the best!  Why do you not just go home and say this, "Family, I am done!"  And they are going to say, "What are you done doing?"  And you are going to say, "Well, I am done going to seminars.  I am with Trump now, I am going to learn how to do this finally.  I am not going to waste my time."  Come one guys, most people come to seminars, they leave and what do they do?  Nothing.  They do absolutely nothing.  Stop it.  Stop it for your family.  Make this the last real estate seminar you will ever go to.

Alright, so I want you to do something with this one.  Go home and say, "Hey, you know what?  I am going to assume personal responsibility.  Family, we are giving you a better life."  I am going to ask you guys a question.  Do you and your family deserve a better life, yes or no?

You better believe it, come on.  All millionaires of this country who came from nothing, that is most of them, 78% came from nothing.

Alright, fear to get out of your comfort zone, this would kill you, watch.  If you have not problems going on in your life right now, here is the news.  You have absolutely nothing going on.  Nothing.

I love problems because I try and solve them, and when I solve them, I do not know but for some reason, I get a big check.  So that is what we want to show you how to do.

Now here is the thing, do not get mad at me.  What I am doing right now is this.  I am getting you uncomfortable.  That is my job, because if I do not get you uncomfortable, I cannot get you comfortable with making a change.  Is this making sense, please say yes.  That is my job.

Now, I got to get you uncomfortable first and then you will get comfortable.  So next Friday at the end of the day, you are going to go, "Jim, I am uncomfortable."  By Saturday night, you are going to go like this, "I am getting this now.  Thanks for coming at me Jim."  By Sunday night, you are going to go like

Exhibit 29, Page 662

TU 98006

|                    |                                                                                                                                                                                                                                                                                              |
|--------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                    | this, "I got it.  Thanks for being so hard on us."  That is what a mentor does.  Is this making complete sense?                                                                                                                                                                                |
| Participants:      | Yes.                                                                                                                                                                                                                                                                                          |
| James Harris:      | Alright, good.  That is what I heard.  So I got to get you out of your comfort zone first.  The number one reason people do not do this is this.  What is this word right here on the bottom?  Confidence.                                                                                      |
|                    | I am not smarter than any of you.  I do not have a college education.  I do not have a PhD.  I did not learn this from a book; I learned it from doing it.  I did go get my MBA, it is called a Massive Bank Account.  Would you like one?                                                         |
| Female 1:          | Yes.                                                                                                                                                                                                                                                                                          |
| Male 1:            | Me, too.                                                                                                                                                                                                                                                                                      |
| James Harris:      | Would you like one?                                                                                                                                                                                                                                                                          |
| Participants:      | Yes!                                                                                                                                                                                                                                                                                         |
| James Harris:      | Good!  Then why do you not come to my class because Donald right here says if you like what you have been hearing, come to Trump University because Jim and his team are the best, and we are, watch.                                                                                            |
| 01:20:00           |                                                                                                                                                                                                                                                                                              |
|                    | I told you it was coming, watch how this works.  There is an investment for this training and now I am qualifying out this group, so I am going to separate the "wannabes" from the "gonnabes".  The "wannabes", when I say we are done, you guys are going to go home.  You are not going to do real estate, you are not going to do this because you never do anything.  Do not get mad at me.  I am only interested in dealing with the gonnabes, so with gonnabe, it is going to be the person that says, "Jim, I am in.  I want to do this.  Absolutely, this is making sense." |
|                    | So we are going to start breaking into two groups in a couple of minutes here, okay?  There is the investment, I am very upfront with that, but I want to put some value to it, here we go.                                                                                                       |
|                    | If you do one assignment this year and make $25,000.00, would that be worth it?  If you do one lease option this year and make $52,000.00, would this be worth it?  Come on guys, yes.  It is a day of honesty; you got to be honest.                                                              |
|                    | If you do one owner financing deal this year and make $61,000.00, would that be worth it?  Okay.                                                                                                                                                                                               |

Exhibit 29, Page 663

CONFIDENTIAL

TU 98007

Now the other thing I want you to consider is this. Can we put this under our LLC? Next Friday, I will show you how to open that and get it started, and then that goes under training, 100% tax deductible. That is why the wealthy in this country send all their kids to the good schools—Harvard, Yale, Stanford, because they put it under one of their companies and then they write it off because the kids, they put down, come to work for dad. That is what they do. I do not care if my kids get a degree and course. I am going to get the money back, and I will send them to a good school.

Now, check it out. Here is the thing. Watch what happens. The dates are right here. It is not this weekend, it is next weekend, so write this down. It is Friday, April 3rd, April 4th, April 5th. It is next weekend. Now, my schedule goes like this. I leave Denver Thursday, I am going to California to do the three-day event out with a bunch of people there in San Bernardino and then after that, I got to go to Vegas until next Wednesday. And then I come here for Thursday and then I will meet you in the ballroom Friday. It goes from nine to six, nine to six, and nine to five.

Now here is the commitment I need from the gonnabes. Wannabes, you do not even have to write this down. Saturday, if you have a birthday party to go to with your children or your grandchildren, you have to cancel it. Sunday, April 5th, if you are getting married—[Laughs] cancel it. You are going to be with us. Those are the dates. We will not be back to Denver this year.

So it is there days, you got to make a commitment, and a lot of people say, "Why should I go with Donald?" That is a pretty good question. He has handpicked me, handpicked Cory, handpicked Ryan—he is from Denver—and handpicked Tiffany. And you do not want to go home tonight and do this, watch an infomercial which some Johnny lunch bucket on TV, right, saying, "Honey, this guys is coming to Denver next week and teaching real estate. I have never heard of the guy but I am going to get down there and learn from him." Why would you do that? You are in a room with the best right now. I would just follow up with this one, do you know what I mean?

Now, what is he famous for saying on the Apprentice? "You are fired!" So you know what, if I do not make you successful, I might hear those two words, that is why I am not interested in anybody who is not going to do anything with this. I do not want anybody coming to class and neither does he, and take the three-day training, go out, do nothing with it and put a blog on the internet that says, "Donald Trump does not work!" We are not interested in you. We are only interested in people who say, "Hey, I am going to go out and actually do this." Is

CONFIDENTIAL

Exhibit 29, Page 664

TU 98008

everybody with me, please say yes.   That is what we are interested in.

Now, we got a lot of things that we are going to do here.   We are going to do live calls with sellers in the ballroom next weekend, so watch how this works.

After you are done registering, I am going to hold an orientation.   And in the orientation, I am going to give you ten strategies to go out and finding your first deal, when?   Right now, tomorrow morning.   You are going to work, turn the TV off.   You are going to bring those property leads in the class. Next weekend in ballroom on Saturday, I am going to get on the phone live.   You guys are going to watch me.   I am going to hand out a script.   You are going to say what I say and do what I do.   I am going to call your leads.   If I get something going for you, I will help you close it.   Will this help?   Hello?

I will help you, you got to show up for class.   I am pretty good at it, watch.

Here is Carrie Macintosh.   "James, I got my first deal, lease option with a closing."   She actually emailed me four days out of class.   "Just to be sure which contract am I getting the seller to sign.   The seller option to purchase real estate on the Trump website, I cannot find it in my manual.   Do I give them a lease with that?"   Everybody say yes.

Yes, we are going to give them a lease.   "I also have it sold to a third party for all cash, a gain of $12,000.00."   Not bad for her first deal three days out of class.   Is that pretty good?   No. Phenomenal!

Now, is $12,000.00 going to make you rich?   No.   Could it change your life?

Male 2:                     Yes!

James Harris:         What is it going to give you?   Confidence.   Listen to me, watch.

01:25:00

I want you to look right into my eyes.   If I can help you get through that first one, would you do this for the rest of your life for your family?

Participants:          Yes.

James Harris:         Good!   That is that I want to do.   Here is Debby Novack, and she is 52 years old.   She is full time now.   She knew nothing about real estate last year.   She came to us in June, single woman.   She says, "James…" this is right before the New Year, "because of you, I have secured half a million dollar line of

Exhibit 29, Page 665

TU 98009

credit, sold 20 duplexes in Texas, two lease purchases in Richmond." She does it nationwide now. "And I got nine goes on duplexes down that we have sold. I got my LLCs in trust. I am full time."

Guys, if I went through all the testimonials—I have been doing this since 1998. I have hundreds of testimonials of students that are doing this full time. And some of them are doing it nationwide. Listen to me. What I teach you, you can do in market condition, whether up or down or good or bad. You can do it anywhere in the country. Kids, it is real estate. We buy low and sell where? That it is.

So you are going to get a couple of bonuses before you leave tonight. So you are going to get jump start guide. You are going to get an all cash offer letter. You are going to get our real estate breakthrough kit. That is this thing up here. You got a home study course you are going to take home with you. You got to go through the CDs. You got to listen to this before you get to class and then you got to fill out a goal setting book, okay. So we are going to get you all ready for class.

You are also going to get the maximum offer worksheet. That is why we run the numbers and then our lease agreement that he put together for all lease options. Also, you can come to these training guys as many times as you want for a whole year. And I want to make this clear, you come to my class next weekend, you can come back as you many times as you want. No charge. Any city in any state, is that fair? Because a lot of people like to come back a couple times. I do not have any problems with that and Donald will let you do that.

And then the orientation starts in the back. That is where I show you how to find your first deal right now. That is only for the people who are coming to class. That is for the gonnabes. Also, you can bring a second person with you and there is no charge. If you want to bring your husband or wife, or boyfriend or girlfriend, or son or a daughter, you can bring them. It is a two for one. There is no charge. If you have children, I will let you bring your children and actually, I had an 11-year-old in New York with his dad. He took better notes than his dad. I also had a couple of families a couple of weekends ago, but you got to come and see me.

So if you have son or a daughter and husband, you want to come as a group, I have no problem with that. You come and talk to me and I will approve it, okay. It cannot be a Brady bunch scenario, but I will let them get there. Is that completely fair guys? I am a family man, so is Don. We would love to teach your family.

Now, you are also going to have access to our software, which pulls up all the properties. Now, we just started doing this at

CONFIDENTIAL

Exhibit 29, Page 666

TU 98010

the break of the year.  So watch.  We have all the properties you will get live on your computer.  They are updated daily, every county, every zip code and every state.  And what I will do is I will show you in class how to click on one of these.  This is Denver County.  I just pulled this up this morning, got 3760 distressed properties that we can buy for like half off.  We will click on one and here is one right here.  47th Avenue in Denver Colorado, right there kids.  Nobody else knows about it and we can buy this for $40,800.00 right now.  It has got potential profit of $120,000.00 because it is 300% below fair market value.  Everybody say wow.

Participants:          Wow!

James Harris:          This is why we get rich and other people just drive by and say, "How is that guy doing it" because we have access to the tools.  Now, this is a tool.  This will help you.  This is going to make you rich.  Does everybody understand this, give me a big yes?

Participants:          Yes.

James Harris:          All right good.  So we will give you all the properties.  I will explain that in the back and then you do not even have to go look for them.  You just stay at home in your bathroom and you make offers.  Oh!  I forgot.  Everybody say make offers.

Participants:          Make offers.

James Harris:          Until you make offers, you cannot make what?  Money.  So now, people say, "James, is the market bottomed?  What is going on?"  Well, I do not care.  I do not track it.  I look at realty track because they track it.  Let me show you what they found out.  Foreclosure filings, default notices, option sale notices, and bank repression were reported on these many properties on January.  We are down to 10% from December, market is bottoming.

So I do not even care if it bottoms or not.  I make money anyway, but your market is correcting, which means this, if you do not this this year, you have missed the boat because next year, this whole thing is going to go right back up.

Now, you are going to get a one year membership, which means for one year, you have a 1-800 number hotline to call the client adviser in Donald's office and they will help you with any questions or concerns.  Also, weekly teleseminars or webinars, free continuing education for a year.  Any live event we do, they will invite you, just come.  There is no charge.  Also, our online Millionaire Investor Club, so that means for one year, you get to hang out and chat with kind of people like me so we can help you.  Would that be kind of cool?

01:30:03

CONFIDENTIAL

Exhibit 29, Page 667

TU 98011

Oh, come on give me a break guys.  Would that be kind of cool?  And then all the contracts Donald's is going to give you.  That means if you went to a real estate attorney in Denver right now, you want go over the real estate forms, he would charge about $10,000.00 or $12,000.00 and that is why a lot people do not get into real estate they do not have the money.  Watch!

Donald's has got all the contracts and forms that comes through in one year premium membership and I will pick you through all my contracts on the no-money low-money down step.  In class, I will hand them out and show you how to fill them out and then you will get a copy, is that completely fair?  I want to give you a $14.95 back as many times as I can.

Now, a lot of people say, "James, why should I do this and that is a pretty good question?"  So next Friday, here is what going to happen.  I am going to sit in front of group before we get started with the weekend or we will have cup coffee or tea whatever to get ready and I will say, "Class, why did you come?" and a lot of people say, "James, I am sick and tired" and I will say, "What were you sick and tired off?"  "Well, I was sick and tired of not living in the house like that and I want to get a nice dream home for my family", ladies and gentlemen I am a living proof, you can have any house you want, okay?

You can own multiple properties wherever you want to live.  That is up to you.  And the thing is this, I want you to go find your dream home and you going to bring a picture in the class and I am going to show you how to get it because I think you guys deserve it.  Are you with me, please say yes.

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Next thing is this.  You say, "James, I think I want to take a vacation.  I have not taken a vacation in six months."  This is an island called Fiji and I tried to take my family there every year.  Because I was introduced to this island back in 1991 by one of my mentors, his name is Mr. Anthony Robins.  He changed my life.  So now, I am trying to take my family back their every year. |
| | And the thing is this, bring me a picture of your dream vacations spot and I will show you how to get there.  I think you guys need a break.  What do you think, say yes? |
| Participants: | Yes. |
| James Harris: | Why not?  Some people say, "James I want to go out to the nice restaurant.  This is me and my family, you are going to meet them in a minute Cory, Ryan, and Tiffany", and I always take them out for nice dinners I like nice steak restaurants and |

CONFIDENTIAL

Exhibit 29, Page 668

TU 98012

stuff. You know why, we deserve the best and I want to take care of them.

So the first person in real estate, you will reward is yourself. Are you with me, say yes? What bring you less to restaurants? You guys deserve a good meal. The next thing is this, people say, "James, I really want a nice car." You know, I have been driving an old car for a while and you know what, I like a nice set of wheels too. Why not?

Now, it is not the car, it is just the self-esteem piece right, It makes you feel good and I want you to bring in a picture of your dream car and I want to show you how to get it that we are not going to get a loan. We do a couple of real estate deals and then want you to go pay cash because I want your license plate to say, paid for, would that be okay. Hello, good.

Participants:        Yes.

James Harris:       Good! And then I want you to buy your mom a car, and then I want you to buy your dad a car, and then I want you to buy your son and daughter a vehicle, and I do not want you to make them feel bad about it. You are not going to ask them to pay you back but you will give it to your family the life they deserve. That is your job. Is everybody with me, please say yes? And I will even show you how to work in your underwear.

I was working that day. Okay! What I am offering you is this; I am not smiling, look. I am offering you the life that you told your family you were going to give them many years ago. So I am asking you to step up in the place but you never know who you will meet. This is my wife Helena, say, "Hi, Helena".

She introduced me for the big man back in 1997 she did real estate deal with him and he built a golf course on the land that is where the company is now. And then I did not let her get away, I married her. Everybody say, "Hi, guys".

Participants:        Hi guys.

James Harris:       There they are. That is Jake and that is Matt. When my dad left at 9, you know, I was as pretty upset. And I was kind of mad at him for a long time but I forgave him but I will never forget and I told in myself to find a chance to raise a family. I am going to give many things and everything they wanted and you know what, that is exactly what they done.

These boys get anything they want. They are not spoiled, they have to earn the right, which means they got to do their chores, they have to learn the business and they have to earn the right of their inheritance. These guys are already millionaires on paper. They do not have to worry about money for the rest of their life.

CONFIDENTIAL

Exhibit 29, Page 669
TU 98013

But the thing is this.  If you think, I am going to make them work for it, yes, they have to.  They have to earn the right, which means I am going to make you earn the right to get rich of real estate guys.  You got to show up and got to learn how to do it.  That is called earning the what, right.  There you go.

Now, and you guys register for this.  You got to do it for your kids.  You got to do it for your family, you got to do it for your grandchildren.  Learn it first and then you are going to teach it to them so they do not have to worry about all the stress that we have go through throughout the years

Here is your guarantee, because everybody wants when the minute I am done.  What is going to happen guys is this.  We are going to have you register for this class and then you are going to have three days to think about it.  You can cancel in three days.  That is a three day right to rescind law that is national law.

01:35:01

So that means, you can sit through my orientation, go through the home study tonight and then a couple of days just keep your money back, that is up to you.  It is called the three-day right to rescind law and that is on paper and Donald says, if you are sitting in this room at this point, that means you are interested and here is what he is going to do.

He says, "Show up to my class with me and the team next Friday and if you are not happy at the end of the first day, go to James.  Tell him you want your money back and he will take you to Tiffany and I will and she will give you a refund right there in the class."  I will shake your hand, we will still remain friends.  Is that completely fair?

Participant:        Yes.

James Harris:       Hello?

Participants:       Yes.

James Harris:       There you go.  Today is your guarantee.  Now, there is two reasons at this point people do not do this.  Number one, they do not have the $14.95 and number two, they never give real estate.  And the only reasons I have come up with that they do not do that is because they are lazy.  That is the only reason I have come up with.  I cannot think of any other reason why people would not do real estate.  Okay?

So if you are "wanna be", when I break here and I say, "Go back and register and come talk to me."  You guys will go home because you are not going to this, you never do anything.  The

Exhibit 29, Page 670

TU 98014

"gonna be's", I am interested in you.  I want to see if you will be the next apprentice.  So you are going to go take a seat in the back.  Okay.

So, if real estate is going to go back up and the banks are going to continue to rent and somebody is going to go out and do five or ten deals as you are in Denver and somebody will make over $100,000.00 this year, and somebody will, would you all agree?

Why not you?  Why not you guys?  I want you to think about that.  Because if you are a "gonna be" like all these people, we left the other night in San Diego on Sunday night going to our life long mentorship program at Trump University and you are that "gonna be."  And you are saying, "James, I got issues that is making sense", then I want to talk to you in the back.

Because there is only three groups of people left in this room, people who make things happen, people who wait for things to happen and then people who walk out of here and say, "Holy cow! What the heck happened?"  Which group are you guys in at this point?  I am glad you are.  That is an overwhelmingly enthusiastically response.  I got to tell you.

All right!  If you going to make it happen, let me show you how we are going to do this.  Everybody turn around, I am pretty much done.  I have a proposal for the "gonna be's".  You guys come back and talk to me for a two minutes, I am still training you.  We are going to answer questions; we are going to get registered.  The "wanna be's" you guys can go home, we are done come on back here.

So "gonna be's" come on back here, "wanna be's, you are going to go home.  Okay?  So how we do this is back here.  You have to come and grab a seat.  We are going to talk to you for two minutes.  So if you are "wanna be" that means, you are not going to do this, you can go home.  You are excused, we are not mad.  "Gonna be's" come out back here and grab a seat, I am just going to talk to you for two minutes, okay?

I have a proposal for you and now we are going to get your registered and then we are going to do the orientation.  Actually the orientation is the most important part of the night, okay?  Because I am going to show you how to go find your first property deal right now.  Okay?  Yes, come on back here, I am just going to get over you—I know we are going to do all the questions, we are going to get that done back here.

I am just separating the groups that is all I am doing.  All right!  So "gonna be's" come and grab a seat, I am just going to talk to you.  The event is over.  I got to finish it back here.  "Wanna be's", you guys go home.  You guys, were a good group.  Okay?

Exhibit 29, Page 671

CONFIDENTIAL

TU 98015

Yes, grab your seat over here.  If you need to grab a chair Corry has got a chair for you right there.  We know your deal just I will talk to you when we are done.  I will take care of it.  I will take care of it.  Yes.  I am going to see what we can do.  I know, you are with Trump institute, I know.  I know.

01:40:00

So what we are going to do is show how to borrow money. Everybody say borrow money.

Participants:          Borrow money!

James Harris:        Okay!  Now with conventional banks right now, it is kind of hard.  So we are not going to go to conventional banks to borrow money for real estate.  Watch!  We are going to the hard money lenders and private money investors.  So let me just talk about private money investors for a second.  Okay. Let us say, what is your name sweetie?  Donna!

Everybody say, "Hi, Donna".  Okay!  Donna, let us say you go find a property for $100,000.00 and you know, you got areas around here where we can do that but it is really worth $200,000.00.  So you got a half worth, why?  It is foreclosure, it is bank owned, it is vacant home, abandoned home, a tax lean property.  Have you guys heard of this stuff?

Participant:           Yes.

James Harris:        All right!  So I am going to teach you how to find all the distress properties.  In fact, I am going to turn you into a distress property specialist.  We are going to do them all.  The divorce properties, the probate properties, there is a string of distress properties out there that I am going to show you how to find because you are coming across them everyday, anyway. Some of you can do the foreclosures, that is great but watch this, okay!

So if you can buy it for a $100,000.00, write Donna and you need $20,000.00 to fixed it up.  You need a $120,000.00. Okay!  Why that money people have a lot of what?  Money! And they are not in the stock market anymore, right now? They are into real estate because there is that is the smart money.

So although there was something like this, hypothetically, let us say, I am your private money investor and I am give you the $120,000.00 to buy it and fix it up so you can raise the value and sell it for $200,000.00 and make your $80,000.00.  And that is exactly what I am going to show you how to do.

CONFIDENTIAL

Exhibit 29, Page 672

TU 98016

I will lend you the money but I want 12% to 20% on my $120,000.00, so you can buy and fix it up and sell it. And you just got pay me interest payments. I will give you a one-year short-term loan and you got to pay me and within three months, we want get this thing sold. How do we do that?

We are going to sell it at a discount. So you are not going to sell it for $200,000.00. You will let it go for $180,000.00, we will help the buyer, clean up their credit get an FHA loan and cover some closing clause and if we can do that within 90 days or less, you are done. That is the system I am going to teach you borrowing money from a private money investor or group and they lend money.

The second option, they are going to give you is call the joint venture. Everybody say joint venture.

| | |
|---|---|
| Participants: | Joint venture. |
| James Harris: | Now, how that works is this. Then we will to lend you money to buy the real estate and then what is going to happen is, they want something like this. And a lot of you are going to get excited about this. Now, watch. And this is what my mentor taught me how to do when I was kid and this is the only way I could actually get the money. Watch! |

You will do the work, the private money group lends you the money and then at the closing, you guys are going to split the profits, how much? 50/50! After this like at the closing you will get half of your LL-what? C, so you will get half of their LLC and you split it that is a joint venture.

Now, when you do a joint venture, watch! You do not need any money. Say, yehey!

| | |
|---|---|
| Participants: | Yehey! |
| James Harris: | Okay. So I want to show you how to find all the people in Denver who are private money investors. So my question to you is this. You guys have a lot of people in Denver who have a lot of money? Hello? |
| Participants: | Yes. |
| James Harris: | No, you have got a boatload of people who have a boatload of money. You guys got a great market guys. |
| 01:45:01 | |
| | Ask Ryan, he is from Denver, everybody say, "Hi, Lotto". We call him, Lotto. Say, "Hi, Lotto." |
| Participants: | Hi, Lotto. |

Exhibit 29, Page 673

TU 98017

James Harris:   Ryan, lot than lotto.  You will get enough.  And the thing is this, I want to show you how to hang out with the right people. Ladies and gentlemen unless you learn how to hang out with wealthy people, you are not going to get wealthy.  It is just simple as that.

So I am going to show you how, to approach money people, hard money lenders, and private money investors, and even the banks a debt for loans because if you cannot borrow money.  You cannot get rich guys.  Now, if we cannot get the money, then we go right to this other things a couple of things, I taught you tonight and you sign at the lease option, the owner financing the subject too, the quick claim deed.  I will show you how to find somebody who is going in the foreclosure.  They will actually quick claim deed the house to you and then you will pay their back payments off and then you have the house.  You can whatever you want with it.

You actually just got the house for what is sold on the mortgage.  Say, yahoo so we goy to go through this stuff.  That is how you make money and that is one of investors do.  Okay? And we will also talk about the REOs and the bank owns of the shorts so got a lot of stuff to do.  So really this training is not a foreclosure training, it is a distress properties specialist training.  Okay?  But the biggest thing I can show you how to do is borrow money.

Now, here is the good news and then I am done.  You got to register next weekend for three days, at the training, you are going to have a private money investor in the room with you for all three days.  Everybody say, "Hi, James".

Participants:   Hi, James.

James Harris:   I love to help you.  Got it?  Hello.

Participants:   Yes.

James Harris:   There you go.  So that is why I will be at my class.  Okay!  So now you got to register, which means you got to put money where your mouth is.  Okay.  Now, when you are done registering, I am going to go through the homework.  You got a home study course, I am going to teach to you how to do that and then we are going to go over 10 different ways to find some properties right now.  You are going to bring him in the class like I said and we will do the live calls and I will see and find and get something going for you.

You will leave here tonight with my email, if you need any help between now and next weekend, you can email me.  Does that sound good?  Okay?  So you guys got to put your get your payment out to Ryan, Tiffany Cory and I am going to answer

Exhibit 29, Page 674
TU 98018

any questions.  I am just going to walk around and answer questions and then we are done with the—when we are done registering, I will hold the orientation guys.  Okay?

So just stay tune.  Any questions, again?  "Rich Dad And Poor Dad", Robert Kiyosaki, great guy, I would go learn from him too but he did not make his money in real estate, he made his made his money selling the book called "Rich Dad And Poor Dad".  Then he invested his money into real estate when he was in his 50s.

Donald started making this when he was a kid.

Yes.

Yes!  No, I teach you how to do real estate all weekend do we have other things we do.  We spend about 30 minutes on that, Saturday before lunch and then we are done.  I need to show you what that is.  We introduce it to you, you know.  Convince, you know persuade, it is other things, we want you to stay with Trump University for the rest of your life.   This three day training is to show you how to get a deal about it.  Okay.

I start showing you tonight, you know, I am not going to bad mouth anybody, Robert Kiyosaki is very successful at marketing in advertising that is why he is very successful.   We were investors, we make money.  So come to class, what?  At the end of the first day, Friday, if you are not feeling too good about it, just get your money back.  That is the guarantee.

Yes, I have them right now.  Absolutely!  I will show you the lease option forms, the contracts, Oh, yes.  You are going to get a one year membership with all of the contracts and forms.  So register, you have got three days to go through everything.  I go through this because this prepares you for class and then Friday come to the first day and it got a few if you are not happy, you know if you do not think I have passion and I am serious and I am not honest, you are going to see Tiffany and should just get the refund.

Okay.  All right what else?  Any questions?  Go.  Go ahead.  Go ahead.

We go in every detail all over the country.

Here is what you do, watch!  No excuses.

01:50:01

Exhibit 29, Page 675

TU 98019

# EXHIBIT 30

Fast Track to Foreclosure Investing - Free Introductory Class
Wed Mar, 4, 2009 @ 06:30 PM /> Speaker: James Harris
Region: New York/ New Jersey
City: Woodcliff Lake /> Venue: Hilton Woodcliff Lake
SEM_PFF-20090304D

Program Coordinator /> Tiffany Brinkman


Sales Coordinators
Christy Duckett
Ryan Lotman


TOTALS:
32 registrations = 24 primaries + 2 guests + 5 walkins + 0 audits
1 cancellations before event for a cancellation rate of 3%...breakdown:
1: OTHER

31 non-cancelled registrations
16 attendees for show rate of 52% /> 3 buyers for a conversion rate of 19%, with 0
pending
3 buyers retained for a retention rate of 100%
$4,485.00 live event sales (post returns) for $280.31 per attendee
$0.00 salesFloor/cart sales (post returns)

Exhibit 30, Page 677

CONFIDENTIAL

TU 98782

James Harris:    Good evening everyone.  Let me talk about me here for a second and tell you why I am working for a billionaire and then I will show you how to make some money.  When I was nine years old, my dad is took-off.  My mom is addicted to the drugs for the first 17 years of my life, mostly pain killers.  I got a younger brother Chris and older sister Cathy.

So at 9-years-old I have to go out and I have to start working.  So I have been working since the age of 9.  I went over to New York City.  And I have a big goal and my goal was to get my family a life.  I live down the streets of New York, mostly down the subways for the first nine or 10 months.  And I met a gentleman and I did a favor for him and then he told and he showed how to do a real estate deal and I have been just doing real estate every since.  So, I have been doing it with this guy since about 18 and a half.  I never have a job.  I do not know what it is like to work for anybody else.

I did do a little bartending in the beginning.  I decided to put some bread on the table while I was piecing together, my first deals.  Anybody ever has tried any bartending, any bartenders or ex-bartenders?  Now, when we are done, there is a few of you.  I can handle all of you.  I will mix you cocktail at the bar to wake you all up.

Former licence agent broker and at 29 years old, I became in the top, 1% producing real estate brokers in the country.  So, I have done pretty good at this business that is why he picked me.  I am also a home builder.  I live in Atlanta, Georgia now.  I build multimillion dollar homes for people and I am mentor, but if you tell to anybody about me here when you leave tonight, just say "That guy James Harris I met tonight.  He is the best husband and dad in the whole wide world."  That is all I care about, right?  Just raising the kids and making sure they have a good life.

Let me tell you what we are going to do.  I am going to talk for about 45 minutes or so then I am going to show you couple things you could have been doing for the past 20 years to be getting rich in real estate that is all.  And then when I am done, I am going to invite you to back next week, and if you want to come back and we are holding advance training, there is an investment for that.  You guys can register with Tiffany, and Christy, and Ryan for that, okay and I am Donald's top nationwide instructor.  There is nobody better.  So I am going to be back here next weekend and we are going to have a nice big group of people that we are going to be training for three days.

The reason I put yourself fun is this, I can teach you how to get rich in two hours, guys.  I cannot do it.  If anybody tells you that, they are lying, I run the other way.  So I learn this from the streets.  I am just going to give a couple of things here

CONFIDENTIAL

Exhibit 30, Page 678

TU 98783

tonight that you can make money on and then if you want to come back and if you want to be with the best Mr. Trump and really learn how to make a lot of money, then you came to that advance training next weekend.  All right!  And I wanted to put upfront.  I did not want to wait to the end.  I told them if I was going to go this nationwide with him.  I was not going to leave any shocks or surprises to the end.  I am very upfront about this, okay and we do not convince anybody to do this.  He does not need your money, he needs your story.  He needs you to be successful to the build the university, he is building a legacy.

All right.  So here we go.  So I will show you how to make some money, if you want to register for that when we are done, we will do with the team in the back.  Is that fair guys, yes or no?

|                 |                                                                                                                                                                                             |
| --------------- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
| Participants:   | Yes.                                                                                                                                                                                        |
| James Harris:   | There we go.  Donald started this University on 32nd floor here.  This is Trump University.  This is 40 Wall Street.  He owns this building.  He picked it up about 14 years ago for $1.2 million, now it is worth over $400 million.  Class, did you get a pretty good deal? |
| Participants:   | Yes.                                                                                                                                                                                        |
| James Harris:   | Yes, he got a phenomenal deal.  Phenomenal, you know why?  Okay, you know guys are smart that is why you are here, right?  That building was going on into what?                             |
| Participants:   | (Inaudible).                                                                                                                                                                               |
| James Harris:   | Why did you guys come here, to learn how to make money with what?                                                                                                                          |
| Participants:   | Foreclosures.                                                                                                                                                                              |
| James Harris:   | Foreclosures.  So that was a foreclosure.  I am just going to show you a couple things to go out here, right around the hotel and make some money on a couple of bread and butter deals.  Do you know what I mea?—a little lower income houses.  Okay, so let us have some fun.  Watch how this works. |

I am going to ask you to kind of participate with me and have some fun.  Guys I have already been paid to be here.  I am retired to 40.  Watch.  You guys are buyer—you are buyer, you are seller.  You guys are going to be a seller of a property and you are buyer.  Now, what I am going to do is show you how to make some money.  I am not going to the foreclosures because most of you cannot do them.  Watch.  And we can to do this with any property right now.  So you guys are going to sell this house.  Your house is worth $400,000.00 and you guys will

CONFIDENTIAL

Exhibit 30, Page 679

TU 98784

probably write this down because I am going to show you how to make money right now.

All right, $400,000.00 and you owe the bank $285,000.00 so write that down okay.  Now, we are going to offer $300,000.00 and the only reason we are going to do that is because at about eight weeks, you are going to get to knock on your door, Sheriff is going to show up and he is going to tell you to leave because the bank has taking it back.  That is when it goes in the foreclosures.  Do you guys have any idea how long the family has to get out their house when the Sheriff shows up and say, we are taking it back for the bank?  Do you have any idea how long they have to get out?

It is right 30 minutes, write it down.  Yes, 30 minutes.  So when the sheriff shows up and he tells them to vacate, how long that they have Jeff?

| | |
|---|---|
| Participants: | 30 minutes. |

| | |
|---|---|
| James Harris: | They got 30 minutes.  They got a half hour, yes.  If you know the answer just yell it out, it is okay.  The bank send him a letter telling him the sheriff was coming then the sheriff send him a letter saying, "I will back in 30 days."  And then in 30 days, when he shows up, they are going to get out and how long? |

00:05:16

| | |
|---|---|
| Participants: | 30 minutes. |

| | |
|---|---|
| James Harris: | 30 minutes.  It is bad.  Most people do not know that.  You did not know that.  So what happens is they throw all their stuff on the front lawn and then they are going to take it back and they are going to sell it in an auction.  If it does not sell at the auction, then it becomes an REO.  Does anybody know what that is?  That is bank owned property.  Okay.

And I will tell you funny story.  I have this young guy, 78-years-old.  He was in my training last weekend and I kicked his foot Friday morning because it was falling asleep in my class.  And I said, "Hey!  Fred you better wake up and become a multimillionaire.  With Trump, we are trying to show how to retire earlier."  I said what is an REO?  You know what he said?  "Is not that a black and white cookie that goes good with milk?"  All right, the jokes will get better guys.  Here we go.

All right.  So check it out, watch.  Write this down because it will help you to get some money.  The house is worth $400,000.00.  We are going to offer $300,000.00, you owe the bank.  What do they owe the bank? |

| | |
|---|---|
| Participants: | $285,000.00. |

CONFIDENTIAL

Exhibit 30, Page 680

TU 98785

James Harris:      $285,000.00 okay.  What we are going to do is we are going to write this assignment up.  What we are going to do, watch, we are going to assign this deal to somebody else.  You are not going to get rich, do not get mad at me.  I am going to show you how to make some money, when?

Participants:      Now.

James Harris:      Everybody say right now.

Participants:      Right now.

James Harris:      Next 30 days, if you are not lazy.  Watch.  Okay.  Now here we go, I am teaching this to my nine-year old.  He understands this.  He can explain it.  Watch.  We are going to assign this thing.  We are going to assign this in our name, right?  So I am going to accept their offer for $300,000.00.  We have to sign it and then we are going to fill it out and we are going to put it in our name, right?  What do you think?  Let me help you out.  No.  You are going to put in a LLC.  Do not take anything in your own name.  So write that down.  You guys need to form Limited Liability Company.  Here is why.

Guys, if you have things in your name, you are running your life really wrong.  Let us say you drive that here because you all are excited and hit an 8-year-old on a skateboard, God forbid.  You know the family who owns that little child is going to sue you and take everything in your name.  They are going to hire a really good attorney and they are going to take your house, checking savings, money market, CDs, stocks, funds, 401k, and IRAs, right?  Whatever was left of them and they are going to garnish your wages and make you pay that family for the rest of your life all because you have something in your own, what?—name.  You want to get it out.  So, we are going to form this LLC.  There you go.  Friday, I will show you how to do that in class.

All right now.  We are going to put this Limited Liability Company together and this is going to sound something like this.  It is going to sound like, "Amed's Real Estate Solution Providers of the Greater Bergen County area, LLC."  There you go.  I will shorten that one up.  That is a little long.  Okay.  But if it is available, you can have it.  And then after that, we are going to put three little words, write these down, "And/Or Assigns" which means we are going to do this.  We are going to assign this deal to somebody else.  Just watch out how this works, okay.  You will get it when I am done.

All right.  So let us go over the numbers one more time.  House is worth how much?

Participants:      $400,000.00.

CONFIDENTIAL

Exhibit 30, Page 681

TU 98786

James Harris:      What do they owe the bank?

Participants:      $285,000.00.

James Harris:      What is our accepted offer?

Participants:      $300,000.00.

James Harris:      $300,000.00.  We are also going to put in here.  We need 60 days to close, write that down, right here and I will show you how to fill in all the contracts next week.  60 days to close.  All right.  And then we are going to put a safety clause so that we do not have a risk like this.

                   In case I change my mind, I am still interested.  This offer subject to my financial range has been getting in order.  This is offer is contingent upon my partner's approval.  I do not want a risk.  Do you?  I do not want a risk.  How much money do we have into this deal so far?

Participants:      None.

James Harris:      Zero.  Everybody says Zero.

Participants:      Zero.

James Harris:      By the way in what they called a zero down expert.  I am going to show you how to make money without using money, no credit checks, and without getting one loan.  So watch, here we go.

                   So now, we got all that done.  When they sign it, it says witness and witnesses.  You know what we have to do next?  We have to get it notarize by a notary public, write that down and then we are going to file it up to county courthouse.  I just give you all the right steps.  If you guys have ever made an offer on a piece of real estate in the past and you did not do it in this way, you did it really wrong.  Watch.

                   So, we are going to get it notarized, file it down to the county, now we have a legal affidavit on the title.  That means nobody else can go around on our back to buy it.  They have to go through us, not around us.  Is this making sense?

Participants:      Yes.

James Harris:      Now you get it done the right way.  Now we have to find somebody to assigned this to or a buyer and we need to find a buyer, when?

Participants:      Right away.

Page 6 of 54

Exhibit 30, Page 682

CONFIDENTIAL                        TU 98787

James Harris:      Everybody say, right now.

Participants:      Right now.

James Harris:      Right now.  But how long do we have?

Participants:      60 days.

James Harris:      60 days, but I like to find people and get rid of it immediately.  So watch, we are going to have an ad.

00:10:00

"Owner motivated must sell house worth $400,000.00, we will let go for $325,000.00.  Do you think we are going to get a couple of phone calls?  Hello.

Participants:      Yes.

James Harris:      Yes, and you know why?  Everybody is looking for a good deal right now guys in this economy.  So you are going to have a lot of people respond and say, "We have been looking for houses around the $400,000.00 spot, but if we get this for $325,000.00, saying three-bed two-bathroom right around the corner here, maybe it needs a little work, right?  Hey honey this might be a good idea?"  So you are going to get thousands of phone calls, in an ad like that.  You just keep it really simple.

And you guys are going to be the buyer.  We are only going to people and I want you to write this down, who are pre-approved for the month, for the mortgage, and the money.  So in other words, they have already looking a houses and they are just kind of waiting until they find something that they want to buy and then they came across our ad, same kind of bread and butter house, right?  But, they can get a discount.  Watch out how this works.  And you guys came here to find good deal too to make a lot of money.  I know, you read and you responded that add.

Now watch, if you are pre-approved, we are going to send you over to look at the house, but you are going to send you two things, write this down.  Number one, an appraisal and number two a title report.  The appraisal is going to show them the house is really worth, how much?

Participants:      $400,000.00.

James Harris:      $400,000.00 and then the title search is going to pop up and show them there is money owed, no judgements, no liens on the title except—what is going to come up on the title search is our affidavit.  That means they have to go through us.  So watch.

CONFIDENTIAL

Exhibit 30, Page 683

TU 98788

|  |  |
|---|---|
|  | We are going to get somebody to call and say we want the house and we are going to say, "Okay. Are you pre-approved?" |
| Participants: | Pre-approved. |
| James Harris: | Good. If they say yes, we are going to say "Fine. No problem." So, let us practice that everybody say "fine, no problem." |
| Participants: | Fine. |
| James Harris: | No problem. |
| Participants: | No problem. |
| James Harris: | Yes, no problem. And then they are going to tell them to go close and they are going to say, "When do we want to go to close?" Do not worry about it my attorney will call you and he will come to you. So watch out how this works. Now, I want you to overlook this, it more difficult than when I am teaching you, okay. |
|  | They are going to close. We are going to setup as called a simultaneous close, so write that down, simultaneous close and then they are going to buy the house for $325,000.00. We are going to take the $325,000.00 payoff what you guys owe the bank on your mortgage which is $285,000.00 and we have under contract to buy it for $300,000.00. So, we just assign it to you and we make the difference between the $300,000.00 and the $325,000.00. You just make $25,000.00 on the house within 30 days or less and you did not use any money. You did not have your credit check and you did not get a loan kids. I have been doing this since I was 19, that is why I am retired at 40. |
|  | Okay, would that help you if you did one of those this year? All one of you. How about if I show you how to do one a month? You work 10 months out of this year because you have already blown January and February if you have not bought any real estate. And if you did one assignment this year, one a month, you get 10 months left. That is 25 grand a month just assigning a contract to somebody else and that is an extra $250,000.00 this year for you and your family part time without using any money or credit to get a loan. Would that by exciting? Boy, the enthusiasm is killing me. I got to tell you. You know what I mean. Jeff, how old are you? |
| Participants: | 13. |
| James Harris: | 13. Do you realize if you listen to me and I was your mentor, I will make you 250 grand this year if you just follow exactly what I showed how to do. Now because you are not legal yet, you might have to help your dad and he have to open account for you and stuff like that. But you know why I love young kids |

CONFIDENTIAL

Exhibit 30, Page 684

TU 98789

because they actually listen to me.  You know what I mean and do exactly what I tell them to do.  I got a 19-year-old kid who is going to make over quarter million dollars this year.   So watch this.  Let me explain to you how you can do this and that is why I am the top instructor.  I show people how to make money. Watch.

Has anybody ever bought a home before?  Anybody had ever tried this?  Anybody had got a mortgage?  All right, let us start with this one, watch including Jeff, 13-year-old.  How many people in this room right now live somewhere?  Okay some of you are struggling to even answer that one.  Okay.  Look, if you have ever got the line—I got to tell you.  Maybe we should have a beer first.  Check it out.  If you ever got—you tell you me and you are not going to know this Jeff, but watch.  You will get this watch.

If you ever got a mortgage in a house before, tell me if this ever happen or you ever heard of this.  You would buy the home and move in.  A couple months later, you got a letter.  So it is something like this.  "Wells Fargo now currently holds your mortgage.  We were assigned your contract to Bank of America for a fee and now we currently hold your mortgage.  So money every month you go and make your monthly mortgage payments to Wells Fargo."  Has anybody ever heard of that?

Okay, watch, watch.   When the bank does a loan, they immediately—everybody "say assign."

| | |
|---|---|
| Participants: | Assign. |
| James Harris: | To another bank for a fee.  Every loan, they sell it.  We are going to do the same thing it real estate.  Here is what that means guys.  You do not have to own real estate to make money on you kids.  You just have to control it.  If you control it for a little time, we can money on it and I will show you how to do one of those a month and even if you just make 25 grand.  I do not know about you, but if you did not make a quarter of million dollars last year, I will show you how to do a part time.  Everybody say "Yehey." |
| 00:15:15 | |
| Participants: | Yehey. |
| James Harris: | Boom, done.  Now, I do not even have to go on after that because it will be just learning to how to do that, you guys will change your life forever.  But I will give a one more strategy to make some money, but I need a little bit more energy.  Everybody just say, Yippie-ka-yey. |
| Participants: | Yippie-ka-yey. |

CONFIDENTIAL

James Harris:   All right, all right, I get you going.  Write down lease option. That was an assignment and those are hard.  I did not say that they were easy.  The only reason you would not do them is because you are lazy.  Okay.  Now, I am talking to you like a mentor.  The real estate stuff guys I can do it on my sleep. You know what I got to do?  I got to help you guys get off your assets and get out there and do it.  Are you with me?  Please say yes.

Participants:   Yes.

James Harris:   That is what you are going to do.  Okay, lease option.  We are going to take the same $400,000.00 house, write down lease option.  It is right.  It is number two on the board.  Lease option.  Now you guys got this house and you try to rent it out. We are going to call you up and say something like this, "Hey Charlie!  This is James.  I got your 'for rent' sign here.  Would you consider a rent to buy situation right now until the market has turned?"  In other words, if I could pay you on the first of the month, I will never call you.  Cover your maintenance to repair cost.  Guarantee your rent for the next three to five years.  Give your 10% interest on the loan.  Would you consider a lease with an option to buy until the market has turned?  They are saying, what?  "Yes.  That sounds pretty good to me, but how will we do that?"

All right, so we just have to explain it.  Watch, okay.  So you guys are going to be the landlord, all right.  And here is what we are going to do.  We are going to give you exactly what the house is worth.  So everybody right down $400,000.00.  I am not even going to haggle.  So what I am about to show how to do is paying people exactly what their houses are worth and we are still going to make a lot of money.  Is that okay?  Come on guys talk to me.

Participants:   Yes.

James Harris:   I am going to say it again.  I am going to pay you exactly what it worth.  I am not going to haggle.  I am not going to negotiate.  I will give him exactly what is worth.  Now watch.

If we are going to pay him exactly what is worth, we are going to give him how much down?  Zero, write it down, yes.  And a lot them say, "James, that is fine with me.  I am talking a dime off the house.  I want exactly what is worth because I was just trying to find a tenant."  And I am going to say, "Okay, fine. No problem.  I will give you exactly what is worth."  And I usually say this, "Good.  But I am going to get in for zero down."  And most of them will say, "I do not have any problem with that."

Now let me show you how to get him like a hundred bucks, the owner, even 500 bucks and guys, you do not care.  You are

Exhibit 30, Page 686

CONFIDENTIAL

TU 98791

|                  |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       |
|------------------|---|
|                  | going to make money on this, watch, okay.  But, let us try, how much down? |
| Participants:    | Zero. |
| James Harris:    | Let us ask.  Let us ask, okay.  And then they are going to a list within an option of what? |
| Participants:    | Buy. |
| James Harris:    | Buy, you guys are going to be the buyers.  Watch out this works.  This is how I explaining it to my nine and my six-year-old.  Okay, now we got to do the term.  Three years, so write your three year term.  We are going to lease it out with an option of what? |
| Participants:    | Buy. |
| James Harris:    | And then we are going to do $1,500.00 a month.  So write that down, 1500 bucks a month.  We are not a tenant, we are buyer.  It is a different situation.  So watch, $400,000.00, zero down, three year, lease with an option to buy and we are going to do $1,500.00 a month.  And what we will have to do is sign some paperwork.  Now, I created this one when I was a kid and it is called the lease option agreement memo.  Here is what it says.  It says that we have 90 days to find the lease option buyers.  Show it up, helped them out.  If we do not find a lease option buyer in 90 days, this offer becomes null and what? |
| Participants:    | Void. |
| James Harris:    | Null and void.  So what that mean is we have no risk and we have no money into the deal.  We are just trying to solve a problem.  These guys got an empty house.  Nobody wants an empty house.  They want what coming in every month? |
| Participants:    | Money. |
| James Harris:    | Money.  All right, so we are just going to try and solve their problem.  That is what we are doing, okay where the deal maker, watch.  Now if you are comfortable with that, then we are going to get an at lease contract signed with an option to what? |
| Participants:    | To buy. |
| James Harris:    | And then a purchase and sales agreement when we go to buy it.  But, we are not going to buy it.  Somebody else is.  Watch out how this work.  This is called creative unorthodox real estate guys because in this kind of markets, if you are not creative, do not get in the real estate.  Okay, this is only the way we can do things right now.  Watch. |

CONFIDENTIAL

Exhibit 30, Page 687

TU 98792

|  | So now, we are going to find the buyer.  We get everything signed in our name, right? |
|---|---|
| Participants: | Wrong. |
| James Harris: | Wrong.  Where are we going to put it in? |
| Participants: | LLC. |
| James Harris: | LLC, good.  We do not want anything in our own? |
| Participants: | Name. |
| James Harris: | No way.  Guys, if you got stuff in your name.  Get it out.  You are doing things wrong.  Watch |

"Lease with option to buy, no banks, no credit checks, no background checks, low down, low monthly payments, low qualifying, stop making your landlord rich.  You are throwing your money away on rent.  Buy this house today with one to five grand down.  Have to dream to be a home owner.  Hurry, would not last."

00:20:14

Do you think we will get a couple of phone calls?  Do people want to rent or did they feel like they need the rent?  You know why, nobody show them how to get a home.  So I am going to show you how to get rich, it is by helping people.  So if you help people and you like people, you will get rich in real estate because we make the big bucks.  Watch.  You guys are the buyer, write down your price, $440,000.00.  You guys write it too so you learn.  We are going to raise the price on this by 10%.  So this is a buy low, sell high, all right.  Now, the markets are really down, right?  All the values—you guys are smart.  Watch.

Are the values of real estate up or down right now?

|  |  |
|---|---|
| Participants: | Down |
| James Harris: | Everything is flat, yes.  And actually we are correcting right now.  I will show you the stats and this properly really is going to be worth about 500 grand and about another year and in a half to two years when everything really starts to go back with sellers market. |

So everything is just down.  So the $400,000.00, you are going to buy it from $440,000.00, but when the market turns, you will have about $60,000.00 or more of equity into the home, so we are giving you really a good deal, plus we are going to turn you from a renter into a buyer.  So watch out this works.

CONFIDENTIAL

Exhibit 30, Page 688

TU 98793

|  | All right. $440,000.00. Now in the ad remember what it said, no banks, no credit checks, low qualifying, low down, I need to 15 grand down, write it down. That is your qualifying. Is that pretty good for $440,000.00 house, 15 grand down? What do you think? Is that good? |
|---|---|
| Participants: | Yes. |
| James Harris: | No. That is phenomenal. Everybody say phenomenal. You know why, that is 3.5% down for first new home buyer. Let me ask you guys a question. You tell me, right or wrong? If you guys went to the bank right now to buy a piece of real estate, would you have to go qualify for a loan to buy it and put some money down? Yes. You know how much money they are asking for down. 30%. The banks are all screwed up. That is exactly what we are going to do. You got it. Oh yes, watch it. He just got it. She got it, right. Watch how this works, okay. Who said that? A 10,000.00 bonus point, you are right on that, watch. |

But, that is only for first time home buyer, so listen very carefully. That is why if you are going to do real estate right now kids, we are going to go after the lower income bread, butter, and cookie in our homes where we can put in first time home what?

| Participants: | Buyers. |
|---|---|
| James Harris: | Buyers. Now you got it. We can do a hundred, listen to me. You do a hundred of these, this year. So $440,000.00, 15 grand down, there is a 3 1/2% down, we already got it. That is our 'qualify.' They are not going to the bank dealing with us. Because if they went to the bank, even if they got 10% down, that is $44,000.00 down, we are only asking for $15,000.00. So, they are going to beg you to buy the home. |

Now, we are going to do the term, two-year lease with an option to buy. That is your term, two years. Now, I have three years setup with the seller. Here is why, listen to me.

In real estate, you want something called coverage. Everybody say coverage. Here is why. Buyers, if you cannot buy this home in two years, I have an extra year here. I will extend it to you, but I want another 15 grand down. The first $15,000.00 you gave me upfront, qualified you for the first two years.

Now, the other option is this, if you can clean up your credit and get that loan in two years to buy this house, I have another year. I will just go on to my database, call a bunch of other lease option buyers waiting for a home, put it in the following weekend. I will get another 15 grand upfront from them.

Exhibit 30, Page 689

CONFIDENTIAL

TU 98794

The third option this, on paper, I have an option to buy. If you cannot clean up your credit and buy in two years, the market full of turn, it is going to be worth 500,000.00. I will exercise my option with the seller to buy it and I will bring in a buyer, sell it to them and make over a 100 grand and I have done over 400 of those just over the past 12 or 13 years. So with options, look up here. That is how you get rich. If you walk out of here today and you do not know options, you are going to go back to whatever you are doing and that is not going to get you where you want to be.

Now watch, $440,000.00, 15 grand down, two-year term, your payment to me will be $2,000.00 a month. So write that down. What is our payment to you sellers? Who is listening? How much?

Participants:     $2000.00?

James Harris:     No, what is my payment to you? $1,500.00, look at your notes. Make sure you separate the notes. Do not get these numbers mixed up. You will be on your own tonight, you would not do this. So your payment is $2,000.00, mine to you is $1,500, that is covering it. You guys are going to move in to the home. We are going to assign. Everybody say assign.

Participants:     Assign.

James Harris:     Assign all these paperwork to you. You have got a copy. I got a copy. We are done with that deal. Nobody talks to you. I never talk to you. I never talk to you. Money just exchanges every month. What do you want to do next? Oh come on guys, listen. Everybody say, do another one. Let us do another one because you are making a lot of money on this. Write it down, here is what you are going to make.

00:25:14

Profit center number one is the upfront money you just made from your buyer, watch, watch. I gave you $400,000.00 for this on paper. How much down did I give you?—nothing. You gave me $440,000.00 to buy on paper. How much did you give us down?—$15,000.00.

You just made $15,000.00 this month kids, cash, upfront money in your pocket. If you just hang out with me. Would that be okay? Hello!

Participants:     Yes.

James Harris:     So listen to me. That is why I can take a 13-year-old and give him a $250,000.00 or 200 grand a year guys because they listen and they do exactly what I tell them. They do not

CONFIDENTIAL

Exhibit 30, Page 690

TU 98795

question things that they do not think that they know it all.  All right, so watch.

You have just made $15,000.00.  Let me explain this.  That was our qualify.  They have to come up with that money.  But, that is our money.  That is nonrefundable.  Why?  We are going to take it off the $440,000.00 when you go to close.  I will credit that back, but upfront, that is all our money men.  Everybody say my money.

Participants:        My money.

James Harris:        That is our money.   To see what I started out, my mentor should me how to make money when I bought real estate, not actually go put money down with the bank to go buy real estate.  Idiots do that.  Do not do that.  So that is our money, write down.   Number, $15,000.00 and that is your money.  Your second profit is the difference on the monthly payments.  I am paying $1,500.00, you are paying me $2,000.  Jeff, how much money month you are making?

Participants:        $500.00

James Harris:        $500.00 times how many months?  What is their term?  24.  So $500.00 x 24 months with the buyer that is $12,000.00.  Write down on to the 15 grand.  So you get the 15 grand upfront.  Now I am going to make the 12 grand over two years.

The third profit is going to be when they go to buy the house.  So let us say they buy it and it takes the two years.   Now, listen to me kids.  This can happen in a month or two.  They can buy this house to anytime during that—how long of a term?

Participants:        Two-year term.

James Harris:        Two-year term.  So when they get their loan, they are going to call us and say we are ready to buy and we are going to say, "Fine."  We are going to say fine.  You guys are horrible.  This is bad.  You guys have no rhythm or whatsoever.  Let us try this as group.  Everybody say fine.

Participants:        Fine.

James Harris:        No problem.  My attorney will call you and come over and close why?—because your buyers are already in the house.  They do not have to go anywhere.  Beautiful guys, done, go there.  So he is going to go over and close.  You guys are going to close with the $425,000.00, why?  We applied the $15,000.00 to the $440,000.00, got it.  And then you guys are going to own the home.  You guys are going to get your $400,000.00 later and then we have the backend money between the $400,000.00 and $425,000.00 which is another $25,000.00.  So put that down under $15,000.00 and under the $12,000.00 and let us

Exhibit 30, Page 691

CONFIDENTIAL

TU 98796

add all these up.  Add all these up, just added it up.  I will answer the question when I am done.

You got the 15 grand upfront, the 12 grand over two years and you have got the 25 grand on the backend and it why love these lease options because you get a big fat check when they go to close.   So add it all up, you made how much? $52,000.00 on a property that we hardly use any money for. We did not have our credit check and we did not get one loan. We simply use what is called OPM which is what kids?  We are just using other peoples' money.  There you go.  I just give it to you and you guys have been hearing about this stuff for years. So now, we would like to teach you how to do it.

Now, that is $52,000.00.   I said I will answer all questions when I am done.  Watch, you guys are going to have a lot of questions.  We are going to do that in the back.

What I would like to show you how to do guys is how these lease options work and let me explain this to you so that you can understand because some of you going to away to second. Okay, I know you got a thousand questions.   This is called creative unorthodox real estate.   All the real estate he does, there is nothing normal about it.  It is all abnormal stuff, that is why he is a billionaire when people make under half a million dollars a year.   Ladies and gentleman, everything they do is quite normal.  But after that, it becomes really abnormal.  Most of the things we do, people think we are crazy, they think we are idiots, and they thing is not going to work that is why we are millionaires because we make it work.  So you got to think about that.

All right, has anybody ever heard—let me explain this to you so that you get it.  Does anybody heard of leasing a car?  Can we lease a car?

Participants:          Yes.

James Harris:          Yes, all right.  Watch, you got to understand that one and Jeff you are going to learn.  There is two ways to buy a car.  The first way is to actually go and buy the car and you put some money down with the dealership and then you sign some paperwork.  You take out a loan for four years, but the problem with that is once you drive outside the dealership, when you hit the payment, where did the value of the car go?

00:30:12

Participants:          It went down.

James Harris:          It went down over 30%, that instant.  Can you go back and go, "I went through Trump University and they tell me not to do

CONFIDENTIAL

Exhibit 30, Page 692

TU 98797

that.   And excuse me Mr. Salesman, can I get my down payment back?"  Can you do that?   No, you basically more messed up.  You just bought the appreciating liability.  It is not even an asset guys.

And unless you can expense it onto your LLC, then I would never do that.  I would never buy a car brand new, number one.  And number two, I would never go in and put my money down on it.  It does not make sense.  We are not getting a return on our money.

The second way, is to actually lease it out.   So the leasing programs, you actually lease it out for 36 months.  You go in, sometimes, you do not even have to put some money down if qualify or you have to put a couple bunch down and then you drive it out and you lease it out for 36 months.  Now let me ask you guys this.  Does everybody familiar with that?

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | All right.  When you list out the car for the 36 months, you hold the title to it while you are driving it for 36 months.  Do you hold title to it? |
| Participants: | No. |
| James Harris: | No.  Can you drive it anywhere? |
| Participants: | Yes. |
| James Harris: | Can you watch it. |
| Participants: | No. |
| James Harris: | Can you upgrade the stereo? |
| Participants: | Yes. |
| James Harris: | Yes.  Can you smoke in it? |
| Participants: | Yes. |
| James Harris: | Yes.  Can you drink in it?  You can drink and drive Jeff.  Do not do that, but we can pretty much do whatever we want with the car there in the 36 month lease, would you all agree?   Yes.  How can you do that—no you can go over to miles as much you want, whatever.  I am just saying you can.  How can you do whatever you want with the car if you do not hold title to it?  How can you do that? |
| Participants: | (Inaudible). |

CONFIDENTIAL

Exhibit 30, Page 693

TU 98798

| James Harris: | Right this down and it will make you rich.  It is called, equitable title.    Right  that  term  down.    Equitable,  everybody  say equitable. |
| --- | --- |
| Participants: | Equitable. |
| James Harris: | Which means you control the car during the 36 month lease, you do not own it.  If you control it, you can wreck it, you can do anything you want.  In real estate, look up here.  I am going to show you how to do the same thing.  Which means we do not have to own the real estate to make money out it, we just have to control it.  You just have to have equitable title.  That is right.  And with all the foreclosures right now guys, you can help people and make a lot of money because they do not want to lose their house and we can help a lot of people to get in the house because nobody wants to rent.  The American dream is to own a home.  Does anybody understand this?  Please say yes. |
| Participants: | Yes. |
| James Harris: | That  was  I  have  been  doing  for  22  years.    It  is  a  simple process.

Now, I want you to get excited about this.  Write this down, six-figure option system.  Six-figure option system, that is a system I created in my young 20s and I am going to teach you this next Sunday, how to do one lease option deal a month for the next 24 months, buy and sell every $2 million worth of real estate using OPM which is what?  And put over $890,000.00 in the bank cash if you simply just follow the system.  Would that help you in retirement?  Oh come on talk to me guys.  It is not sure.  It is like, "Oh yeah" and I do not get too excited about that anymore because I have been doing it for a long term over, over and over, and over again.  You know what I get excited about?  Helping people do it.  I really do.  I got a passion for this stuff.  It is kind of cool.

Okay, that is lease options.  Now, I made your promise.  I am going to show you how to make some money, now.  So, if you do one assignment over the next three months, that is $25,000.00 and you do one lease option this year, that is 52 grand.  I got check with 77,000 bucks guys and we did not use a lot of money.  We did not have our credit check.  You do not need a real estate license to do what I am doing, we are investors and you did not have to get one loan.  Would that be kind of cool? |
| Participants: | Right. |
| James Harris: | Not bad right?  Okay.  One way to give you one more way to make some money then we are done?  Well, if I will not going |

CONFIDENTIAL

Exhibit 30, Page 694

TU 98799

to get all of you, I just walk out here.  I do not have to be here guys.  I can walk out of here at anytime.

All right, owner seller financing really fast.  We are going to do this in five minutes.  Owner seller financing, see that right there.  Reason number one, you guys have the house.  It is vacant.  You do not want a tenant, so I will call you up and say, "Charlie, do you really want a tenant renting out this place and ruining the joint, not paying the rent on time.  And when they move out, do you want to put a thousand of dollars into the place to fix it up?"  You know what they, "No, but I have been running it for 10 years."

Say, we are going to go after all the people, the baby boomers, the seniors out there who own their houses free and clear.  But it is vacant and they need a check coming every month.  They got the house for retirement.  So they want money coming ever month.   So we are going to try and solve their problem.  Watch.  If they say, "No, I do not want a tenant!" so I will say, "Okay, I am a buyer, let me buy it.  And what I like to offer you is this.  I want to buy it, you hold it, and I am going to give you some interest on your money and I just need sometime to get my loan."

00:35:09

"Okay James, what we are talking about?"   Well, reason number they will do this.  I will say, "Charlie, let me explain something.  Let us say you sell the house—for let us say the $400,000.00 its worth and at down market.  What are you going to do with the money?"  And you know a lot of them are saying right now "I am not putting in the stock market."  Would you?  No.  It may go down to zero guys.  Lot of you had lost half of your retirement money over the past four months.  I know that is why people are showing up here.

I had a guy this past weekend who had over a million dollars in his 401ks and IRAs.  It is down to 380 kids.  That is why he showed up here.  He said, "James.  Can we make money in real estate?"  I am like, "Yes."  Out there, the stock market stinks.  So most of them say, "James, I am not going to put it in the stock market.  I will take the $400,000.00.  You are going to take it down to city bank and put it my money market account and I am going to get 1.2% annually."  Why would you do that?  Foolish people put their money in accounts at 1% to 2% interest.  That is idiotic.  "Why would ever do that?"

So he goes, "Would you have a better idea?"  "Yes.  You hold the house.  Do not sell it in a down market.  I will give you 10% interest on the $400,000.00, but I will put it into the monthly mortgage payment."  "James, I am liking this.  Can you really do that?"  I will say, "Yes" and they are going to say

CONFIDENTIAL

Exhibit 30, Page 695

TU 98800

"Are you going to put it in writing?"  And I will say, "Yes".  "Okay what else?"

I will say the third reason I will explain to him is this, "If you sell the house for the $400,000.00 in a down market, don't you have to pay capital gains taxes on the profits that you make?"  Does he?  Yes, he will pay his capital gains taxes guys.  If you will sell a property right now and you make a profit, you are going to make pay capital gains taxes unless you know how to do it without paying taxes.

Now, I will say this.  "Charlie, why do you not hold it, do not pay capital gains taxes, to the tune of 30% by the way, and you hold it and I will just pay you every month.  Let us wait until this market has turn.  I just need time to get my loan.  I need seller financing right now.  You hold the loan.  You act as the bank and I will just pay you and I will pay you nice interest on the value of the home."  "How do we do this James?"

Now as soon as they are comfortable with it and say, "How would we do it?"  We got them.  So watch okay.  Now, we are going to ask for little discount on this.  The house is worth $400,000.00.  We are going to ask them, we are going to negotiate a little bit.  We are going to ask them to give it to us for $385,000.00.  Write that down, $385,000.00.  Not a big discount.  It is about 4% to 5%.  $385,000.00.

Now, they are going to hold the loan.  Jeff, listen to me.  There are the banks.  We are not getting a loan.  They do not have a loan.  They are the bank.  So we are going to pay them every month, a nice retirement check that is what they want.  Would all agree?  That is all they wanted is a nice check coming and off that property.  They do not want to sit in vacant.  So we are going to have to give him some money down to qualify for him to hold the loan.  I want to make this realistic.  Let us $5,000.00 down, write that down.  $5,000.00 down, okay and a lot of people say, "Hey James, where we are going to get the five grand?"  All right, well how about this?  Let us think creatively.  Where could we come up with that five grand and give him to put down?

| Participants: | Credit card. |
|---|---|
| James Harris: | Credit card, yes, what else? |
| Participants: | (Inaudible) |
| James Harris: | Well, some of you already have the money.  You got to sit it in your check and your savings on your money market account because you making no interest on it.  Okay, how about this?  How about we take it out of the 15 grand in my lease with option buy option deal before this who gave me a down, do you like the idea?  We are going to take to it right out of their |

CONFIDENTIAL

Exhibit 30, Page 696

TU 98801

money.  That was is our money.  That was their 'qualify.'  That was our money guys.  It was nonrefundable.  So we will put the five grand off their money, 15 grand they gave us down.  Again, we are going to use OPM which is what?  You got it, okay.

Now, let us use a shortest idea.  How about we take it off from credit card, we will leave that money there.  We will pullout off our Visa, Master Card, American Express, or Discover.  We will take the five grand off then.  We will put it down here so we can secure this deal.  Would that be smart?  Yes, I know you get interest right?  I know, how old are you?

| Participants: | 12. |
|---|---|

James Harris:     Good for you.  Watch this.  I will show you how to become a millionaire by 19, watch, watch.  I am going to use your credit card money.  I am going to take the five grand of your credit card and I am going to pay 20% interest on that money and I am going to give you four times the amount of money back if I cannot give a nice return on it.  Is this completely fair?

00:40:06

| Participants: | Yes. |
|---|---|

James Harris:     So I will give you $20,000.00 back if I do not give you a nice return on that five grand.  So listen up, I am about to flip your world upside down because I started doing this at 19.  I will take your credit card money.  I am going to put the five grand down over here and if I do not make you nice return, you got 20 grand coming is that okay, please say yes, so watch, watch, even your kids are going to get this watch, $385,000.00, five grand down, I am taking it off to your card.  Watch!

Now we have to do the term, you are going to be the bank.  We are not going to do a 30-year term.  They would be an idiot if they did that.  That would not let them do that.  We are going to do a 20-year term.  So you are going to be a bank 20-year term, I would give you 10% interest on that, $385,000.00, that comes out to about let us say $1,700.00 a month.  So, let us write all these down.

$385,000.00, five grand down, 20-year term at 10% interest and a monthly check, $1,700.00 a month, we are going to sign a contract with this seller and we are going to put it in our own name, right?  Wrong, what are we going to put it in?  LLC, we are going to give our selves 90 days to close but here is what we need to do.  We need to find a buyer when?—now.  So we are going to have an ad.  "Owner seller financing, no bank, no credit checks, no background checks, low qualifying, low monthly payments, low down.  Do not go to the banks, they want 30% down.  Buy your house today, owner financing, 5%

CONFIDENTIAL

Exhibit 30, Page 697

TU 98802

down.  Have a dream of being a home owner today." Do you think you might get a couple of phone calls?—you are going to get thousands because everybody wants to own a home. Buyers, here is your price, write it down.  We are going to raise it by 10% again, it is $440,000.00.  I am going to keep the numbers the same, so you understand it.  I do not want to confuse you?  So $440,000.00, $20,000.00 down, it helps if we talk to people who are already pre-qualified.  Listen to me, if they are already pre-approved, we can sell this right now.  Are you with me, give me a, 'Yes.'

Participants:          Yes.

James Harris:       If they are pre-qualified, I still let you go in, because I am going to give you 12 months to buy this home for me.  So write down your term buyer, it is 12 months.  Now, if you are just renting, I hope you clean up your credit and get what kind of loan?—FHA, because an FHA loan in this country is the easiest loan to get right now for a first time home buyer.  They only need 3.5% down and according to Obama, a couple of days ago, they are going to get an $8,000.00 tax credit for the first time home buyer if they qualify and buy a home by December of '09.  Is that kind of cool?  They are going to get $8,000.00, they do not have to pay any taxes.

Also, George Bush signed a new bill on October 1, 2008 and it said that anybody in this country right now who wants to get an FHA loan, we can do it up to $625,000.00 house and you can be making up to a $125,000.00, it is not for low-income people anymore kids.  We have also taken the cab of for investors to do as many FHA loans as they want.  So everybody say yahoo! So they have really helped out.  That is why you can get rich now quicker than ever.  So listen.

You guys are going to buy for $440,000.00, 20 grand down, that is your 'qualify.'  We will credit it of to $440,000.00 when you go to closer, you will only owe us how much? $420,000.00, so write that down, $420,000.00 when you are go to close.  And your term is going to be how long buyers?  12 months, 12 months for the buyers, our term with the seller is 20 years.  He is the bank.  You guys are just going to deal with us.  And then we are going to do your payments, $2,200.00 a month.  So you are going to pay us $2,200.00 a month, I am paying you $1,700.00 a month, you guys moved in.  We assign all this over to you.  You get your paperwork and I get mine, you got yours, we are done with this deal.  I never talk to you, you just send that $2,200.00 a month then you get your $1,700.00.  That is 10% of the $385,000.00 over 20 years.  I told you, it was creative.

Now, let me show you what you are going to make on this and I want you to write this down so you can believe.  I want you to look at this tonight and you probably are not going to sleep

CONFIDENTIAL

Exhibit 30, Page 698

TU 98803

until you do your first one.   The first profit on the owner financing deal is the upfront money we made when we bought it.   Listen to me, you do not make money when you sell a property guys.  You make money on the what?  Buy, watch!

We bought this with $385,000.00 with $5,000.00 down off your credit card.  Watch!  You guys are buying it from us on paper for $440,000.00.   You gave us 20 grand down to 'qualify,' which again is only 4.5% down guys and that is really good.  Would you agree?   No, it is phenomenal.   Everybody say phenomenal.   You are going to get the right lingo kids.   It is phenomenal.

00:45:04

20 grand down, I put five grand down with the credit card, watch!  You just made $15,000.00 upfront because you use five little thousand dollars off to your credit card money.  Is that a little smarter way to use your credit card money?  Hello!  So you guys were never thought how to use your credit card money and you young kids better listen up.

If you learn how to build credit with the banks like I did at 19 and I wish I would have done this younger, but you cannot do until you are 18.  If you learn how to build a nice line of credit and use it for real state, you will get richer than your parents ever dreamed of and you will do it probably before you are 25— that is what I did, because I had a mentor showed me how to use this.  This is powerful guys.  This is very powerful when you know how to use it.  All right, so you guys are not going to use your credit card money anymore for junk stuff crap things that go wear in value, down.  Do not do it.  Now, if it has no value, do not put on a credit card.  That way, you do not get all messed up.

Now, watch!  You made 15 grand again upfront.  That is your money guys.  That was your qualify.  So that is your first profit.  Number two profit is the difference between the $1,700.00 I am paying you and the $2,200.00 you are paying in me.  That is another $500.00 a month times how many months, what is their term?  12, that is only six grand, you cannot get rich but you made something.  So put down $12,000.00.  And then the backend money comes when they go to close.  So when they clean up their credit and get through FHA loan, we have got 12 months to do it, it could happen sooner.  Sometime I sell this within a month or three.  Watch!

We have it on paper to buy it for how much?—$385,000.00.  How much down?-five grand, so what do I owe you?— $380,000.00.  You are messing up the numbers with the buyer.  You guys are buying it for how much?

Participants:          $440,000.00

Exhibit 30, Page 699

CONFIDENTIAL

TU 98804

| | |
|---|---|
| James Harris: | $440,000.00, what would you give me down? |
| Participants: | $20,000.00 |
| James Harris: | What do you owe? |
| Participants: | $420,000.00 |

James Harris: $420,000.00, so we will do a double escrow close.  Write that term down so you can tell people you are in my room tonight— double escrow close.  You guys are going to close with the $420,000.00.  You get your $380,000.00.  We make another 40 grand.  That is why I love owner financing deals because we make a big fat chunky checks right at the end there and then you can do stuff, right?

So add it all up, 15 grand upfront, six grand over 12 months, another $40,000.00 on the backend and that is $61,000.00 on a house and again, you did not use any of your money.  You pulled that up to your line of credit that is the bank's money.  That is still using, ladies and gentlemen, OPM which is what?— other people's money.  You did not have your credit checked because we did not get one loan and you do not need a real state license to do this.  So let us add up the three profits you guys could make this year if you adjusted those little strategies right there and I have not even gotten to the tip of the iceberg yet.

One assignment at $25,000.00, write this down.  I want you to stare on this tonight before you go to bed.  One assignment at 25 grand, one lease option at $52,000.00, and one other financing deal at $61,000.00, that is a %138,000.00 his year guys so you can do a part time.  You do not even have to break a sweat.  And you will actually help people.  You will help somebody get out a foreclosure, you will help somebody get their house rented or leased out and bought, and you help people get a home.  So if you like people, you can get rich even if you hate people.

I will still show you how to get rich because I am looking at a couple of you in here and I am a little concerned.  So there you go, I am pretty much done, okay.  Because if you take all of these strategies guys that I learned as a kid and you take the current market conditions which most people think it really stinks out there.  Uh, uh, uh, when you know what you are doing, you can get rich when everybody else is sitting back on. "Oh, I am not doing anything.  Let them while we get rich." This is when you buy real estate.  You take the stuff, you go out, and you give your family a better life.

CONFIDENTIAL

Exhibit 30, Page 700

TU 98805

|                    |                                                                                                                                                                                                                                                    |
|--------------------|----|
|                    | Now, let me show you how to make more money?  I screwed, I am done.  Let us just go to the end.  Well, I am going to show you how to make more money.  Please say yes guys. |
| Participants:      | Yes. |
| James Harris:      | I mean I could be done at anytime.  Is that a nice house? |
| Participants:      | Yes. |
| James Harris:      | What do you think?  7,800 square feet, is that pretty nice? |
| Participants:      | Yes. |
| James Harris:      | That is a builder's house, 21-foot ceilings, brand new, tile, marble, all three levels completely done.  You got the downstairs bar area.  The master bedroom has a 900-foot closet area for all of your wife's shoes and dresses and all of your stuff.  It has got a kitchen over here and a master bedroom.  Beautiful house, beautiful, everybody say beautiful. |
| Participants:      | Beautiful. |
| 00:50:02           | |
| James Harris:      | It has got a gymnasium at the back, it has got a bar, it has a 110-inch projections screen entertainment center, it has got all. It has got everything guys.  Water pool in the back, it is in a gated community, just around me in Atlanta, Georgia.  Now, watch! |
|                    | This is a builder and his name is Bryan.  And my broker calls me up one day and this called my builder bailout option. Everybody write it down because I just created that last year.  I made that strategy up.  Watch! |
|                    | He says, "Jim, I got a problem," I said, "What is your problem?" He goes, "I got this house and I got five others and I need to get out with my monthly payment with the bank."  Have you guys heard of builders having some problems right now? Cannot sell the houses, you know, they cannot finish and whatever.  The bank is foreclosing all the loans, blah, blah, blah.  All right, watch! |
|                    | We can help solve some problems there too.  So, he said, "Jim if you could cover this $4,700.00 a month payment every month, I do not want to take the money out of my pocket anymore and pay my construction loan back to the bank."  I am like, "Okay, fine, well, I do not really wanted the house, it is too small, what would you want me to do?"  He goes, "Well, I got an appraisal for $850,000.00 and then it dropped in $800,000.00 in November and I am looking for somebody to make an offer."  And he goes, "This is what I owe in the loan." |

CONFIDENTIAL

Exhibit 30, Page 701

TU 98806

You see, that was his first mistake, he showed me exactly what he owed in the loan.  Is everybody with me, please say "yes."

Participants:        Yes.

James Harris:        I said, "I will give you $650,000.00 that is my only offer."  He said, "Okay, fine, when can you pay me that $4,700.00 a month, I need to cover my construction loan."  I said, "I can give it to you right now, but I am not giving you any money down."  He said, "I do not care, that is fine."  You see guys, if I gave money down, that is going to set an escrow.  He cannot do anything with it.  That does not make sense, he does not care.  But, because he accepted that offer at $650,000.00 on paper, I said, "I will give you 10 grand down."  Just to make him feel comfortable.  "Would that be okay?"  He said, "Okay, that would be fine."  I said, "Fine, no problem."  So I cut a check from one of my unlimited open accounts for Bank of America, line of credit.  I did not take it out of my money I used the bank's money.

So, I cut him a check to 10 grand off the credit card, the line of credit and what we did is I got him a check for the first $4,700.00 and I said here is the way I will do this and only do it.  If you give me a 36-month builder finance loan, I will do it.  So you hold the loan in your name for 36 months.  I need time we got to finish the house.  Because guys it was not even finished.  He still had to finish it.  And I said, "I need time to find a buyer."  So he said, "Okay, that is fine, I cannot do 36 months though, I will do 12."  I said, "Goodbye, good luck."  He said, "Well, can we not meet in the middle somewhere?"  I said, "I will do 24, that is all I do.  I need time.  I need the market to turn a little bit."

You see guys, you got to understand, I could not cut him a check for this $650,000.00 right there and I just got to bought it.  But I am always trying to do a little creatively.  So that is what I am going to show you how to do.  And I could just sit on this thing and then when the market turns at about another year and a half in Atlanta actually right now, it is starting to turn.  I will just sell it for $350,000.00.  I will make 200 grand and I will not even have to sneeze it.  That thing will sell easily.  But I am always trying to do—watch!

So I said, "If you can do the 24 months, you hold it, I pay the monthly payment on it, I will get you out of that construction loan."  He said, "Good, let me get Eric, my broker, because we know the same broker, he will sign up the paperwork."  I said, "Good, my wife (Inaudible) show me once you get it all done this afternoon."  He said, "Fine."  Then I shook his hand and I said, "Bryan, do we have a deal?"  He said, "Absolutely."  He says, "My family thanks you."

CONFIDENTIAL

Exhibit 30, Page 702

TU 98807

See, I was helping him because he did not want to pull out money out his pocket anymore. I said, "Okay, fine." The next day, now, listen to me. This problem will never happen to you unless you will get into the game of real estate and you are involved. The broker Eric calls me and he says, "Jim I have got this couple who wants the house, they came by and they looked at it for like the 20th time and the wife wants it now. She has been pre-qualified for the loan and they are offering $720,000.00." I said, "Tell them they can have it, I do not want it. I am just trying to help out Bryan." He goes, "Okay, fine."

Here is the deal, "Eric, you tell him to come up with 36 grand down." That is only 5% down, they can move into the home. I will give them one year to make sure they get the loan and everything will set up and sell them the house and move out and everything. I am going to put in a 90-day move out contingency clause which means, in one year, if they cannot get that loan, in 90 days they got to be out. I got to put in another buyer. So if they can not come up with that, I want $5,200.00 a month. They can have this house. He said, "Fine." He calls me back within half hour, he said they want the house, they are done. The wife told the husband if he does not do it, she is divorcing him.

I said, "Well, I am not in that business. But if they want it, they can have it." The whole thing got written up guys, on Monday night. And actually they already got the loan. The whole thing is done. Listen to what happened. Watch! We got the 26 grand upfront, I put 10 grand down, they put 36 grand down. So that is $26,000.00 cash right upfront for just a couple of hours of work, trying to help the builder get out of a bad situation. And then we got the $500.00 a month, their $5,200.00 a month covers the $4,700.00, there is another $500.00 times 12 months and that will make the backend money.

00:55:09

Let me ask you guys, watch! You tell me, I do not know. If you had this on paper for $650,000.00 and somebody offered $720,000.00, would you just move it to them and make $70,000.00?

Participants:        Yes.

James Harris:        You would? You would not? What would you do? You would wait longer? And you would sell it for what?—the $850,000.00?—me too. But right now, your family probably could use a $102,000.00 in the next ninety days. Would you agree? That is why I had coach you, your mentor would not want you to do it that way right now. You better believe it

CONFIDENTIAL

Exhibit 30, Page 703

TU 98808

|                  |                                                                                                                                                                                                                                                                                                                       |
|------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                  | right?  Okay, good.  So you just learned something good.  What is that?                                                                                                                                                                                                                                                |
| Participants:    | (Inaudible)                                                                                                                                                                                                                                                                                                           |
| James Harris:    | Okay, so we only made a 100 grand in 90 days.  And guess what?  The taxes you are not going to pay because next week I am going to show you how to do real estate and pay little or no taxes.  We will roll it into another investment, pullout some.  That is what we do at Trump University.  Okay, all right.         |
|                  | Sp, here we go.  So if you did one of those this year guys and helped out a builder, would that help?                                                                                                                                                                                                                   |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                  |
| James Harris:    | There you go, now I am officially done.  So, what I want to do is this.  Look at your numbers that I pulled up the other day when I came in Monday morning.  You guys are passing by, I do not know, about a hundred properties a day right now that you could be making money on and all you got to do is learn how to make offers.  So everybody—let us start this out the right way.  Everybody say "make offers." |
| Participants:    | Make offers                                                                                                                                                                                                                                                                                                            |
| James Harris:    | Even if you just went after the tax properties guys, look at this, tax properties.  You can buy properties just for the taxes owed on them.  Okay.  So, when I tell people, if you do not get involve in real estate now, with all the numbers we have out there, that they are an idiot, that is what I tell them, because Donald Trump actually said, in Larry King Live a couple of weeks ago, he said people do not get in real estate now when we have seen prices lower than we have ever seen them, they are idiots so now I can say that, all right. |
|                  | Countrywide is going to do a billion dollars in short sales, anybody knows what that is?                                                                                                                                                                                                                                |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                  |
| James Harris:    | How many people are doing short sales and making money every month with these?  Anybody?  Are you making money every month?                                                                                                                                                                                            |
| Participant:     | Every couple of months.                                                                                                                                                                                                                                                                                               |
| James Harris:    | Every couple of moths, good, so two of us.  That is why we do not really want them doing because they do not know how to do them.  Now watch, I am kidding.  Guys, you will have no competition.  Let me show you how this works.  Do you want me to show you how to make more money?                                   |

CONFIDENTIAL

Exhibit 30, Page 704

TU 98809

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Yes, I get excited.  Okay, Sharda, she has got a $400,000.00 house, listen it is simple.  She owes $420,000.00 on the mortgage which means she is completely what in the house? |
| Participants: | Upside down. |
| James Harris: | Upside down.  Everybody say upside down.  You are hearing on the news this turn which I think is silly.  They are under water, right?  No she is not.  She is above the ground, she is not under water.  She is upside down on a property.  So, she owes more than what it is worth.  Is that happening around here guys? |
| Participants: | Yes. |
| James Harris: | It is all over the place, right?  Okay, you should see down in Florida, holy crap!  It is on every 29th property.  They are upside what? |
| Participants: | Down. |
| James Harris: | Watch what we can do.  I am going to get in touch with her bank.  Does anybody ever heard of Countrywide Home Loans? |
| Participants: | Yes. |
| James Harris: | They are still in protection.  Watch.  I am going to get in touch with her loss mitigation supervisor and I am going to negotiate on her behalf to get the loan from $420,000.00 down to $320,000.00.   And if they say "Fine, we will take the $320,000.00," all we are going to do in line up a bar to come in and buy it at a discount for $380,000.00.  And you just made $60,000.00.  Is that simple?

Now, the reason we will do that and they are doing short sales, by the way guys—forever, but right now they are doing more than ever, is because their money is federally insured.  They do not lose a dime, ladies and gentlemen, are you with me, everybody say "Yahoo!" |
| Participants: | Yahoo! |
| James Harris: | And if they take a hundred grand off that loan, we create our own profit because nobody else knows how to do this and we just sell it to somebody else.  So again, we will help her get out of foreclosure, solve the problem there.  We helped the buyer to get a $400,000.00 house for $380,000.00.  You will get a discount and then we will help the bank get back their loan.  They will go and get a bad loan, pay it off so they can borrow more money from Fannie Mae and Freddie Mac.  That is how the banking industry works.  It will solve a lot of problems. |

CONFIDENTIAL

Exhibit 30, Page 705

TU 98810

And you know we will do?  I will make a couple of bucks, right?  You are not going to get rich but 60 grand in one deal, every 90 days, for a year, that is extra $240,000.00 on top of the $138,000.00 that I just showed you how to make, at top of the 102 grand that I showed you with the builder buy—guys, it is endless.  This is why you have seen people living in the huge houses, driving nice cars and you are like, "What do they do?"—real estate!  They are in the real estate or they are playing their money on the real estate, all right.

01:00:00

Short sales right now, I would say it is the 'perfect storm' to do because look at all the banks that are letting their houses go 70% off, so what they are doing is they are just saying here.  "I have to get rid of these loans, I have got to get these loans paid off, so just take the house.  We just want to get some of the money back so we could write it off our books and remain liquid so we could borrow more money from Fannie Mae and Freddie Mac.

And ladies and gentlemen do you know the only way this banking industry is going to get all pretty up again and the whole economy is going to go back up is if you get off your butts and you get out there and you help these banks get these loans paid off.  That is the only way that it is going to happen.  They are actually begging us too.  The banks are saying "Americans please help us, we will discount the loan" so we are talking about 70% off, so let me ask you a question.  If you find a $500,000.00 house out here and you can get even half off right now for $250,000.00, would you buy it?

Participants:        Yes.

James Harris:        Hello, you would be a fool if you did not.  I would do whatever it takes.  Get the money.  Borrow it.  Get a brain struck, ski mask and a shotgun, you go find the money.  No I am kidding guys, I am kidding but I would do whatever it takes to buy it because you will never see this again, maybe Jeff and what is your name again?

Tommy:              Tommy.

James Harris:        Tommy, Jeff and Tommy might see this again when they get older.  You guys will never see this again.  The real estate prices are unbelievable and that is why I laugh at people.  It is silly if they do not do this, I just laugh because it is more money for us.  Here are you goals, write them down, I am almost done.  We want you to get out of debts guys, I am not here to attack, I am here to hug and I am here to tell you, you better do something if you do not have, if you do not have a system to get out of debt okay?

CONFIDENTIAL

Exhibit 30, Page 706
TU 98811

|               | So let us get your cars paid off and your credit cards and your mortgages, you know what I mean?  It is not going to take a year but let us say in the next three to five years, you can go out and really bang this real estate stuff out, you know what I mean?  Learn it from the best and if we can get you to get your bills paid off and you just have the basic monthly expenses every month plus extra $20,000.00 a month coming in.  Can you live a little less stress free? |
|---|---|
| Participants: | Yes. |
| James Harris: | Oh yes, absolutely, so that is what we want to do but see most people teach you to go and get out of debt and take a lot of things and just get rid of them right?  Like I am here and people are going like "I am going to sell my car and I am going to get rid of that and then I am going to cut down my cell phone monthly bill."  What are you, an idiot?  Why would you work on having less and not making more, you want to work on making more so you do not have to have less, you can have more.  Are you with me, please say yes. |
| Participants: | Yes. |
| James Harris: | Those are idiots, do not listen to them okay and also you are going to need a million dollars to retire.  Here is what the USA Today said, "First week out of the year, they said Americans beware, if you have a million dollars in the bank right now and you want to retire and live 20 years longer and just spend that million in retirement.  What you are going to do is actually spend $50,000.00 a year of that just to survive and at 85, if you retire at 65, you are going to be broke."  If you have a million dollars to spend from 65 to 85 and actually after taxes, what brings up taxes Tommy?  After taxes, that is 16 and a half years, you are a broke if you have a million in the bank right now, so that means this guys and you tell me I do not know, right or wrong you tell me.  Ladies and gentlemen, that right there I believe is really not that much money anymore, what do you think? |
| Participants: | No. |
| James Harris: | It is not, I got news for you.  So here is your check up from the neck up.  If you do not have a million dollars in the bank right now, you got some work to do, nobody is going to hand you anything on a silver platter okay and I also do not want this to happen to you.

My mother her first social security check last March and she calls me over to her house, she lives right down the road from me and I look at that check and I wanted to vomit.  $983.71 a month, I am like "Mom what are you going to do with that?" 31 years working in the hospital slaving for other people, do you know what I mean and that is where she gets hooked in all |

Exhibit 30, Page 707

CONFIDENTIAL

TU 98812

the pain killers.  She says "I want to do this Jim, I am going to send it to the New Bethany Church every month when I get it and they are going to get it because I want to help them build that new wing.  I said "Okay, are you sure about that? and she said "Yes" and I said "Okay, I approve" because 12 years ago when she got clean and it took four rehabs, she was in the real estate with me, she does a couple a deals a year, she does not need that check guys.

Now I want you to check this out because I have some older folks in the room, your social security—check guys, 2014, it is not showing up anymore.  Social security administration is actually done ran out of money, the whole thing is changing okay, everything is changing so you are not going to get that check and for those of you who are expecting that check, it is not going to happen, everything has changed.

Now I do not know what you can do with a $1,000.00 in retirement every month, you are not going to be able to do much, would you all agree?  It is never enough but I also do not want this to happen to you.  I was taking my little boy, so I have a little six-year old Max and a little nine-year old Jake and I was taking them right before Christmas, right through McDonalds they wanted those chicken Mc Nugget things do you know what I mean?

01:05:05

And they like those things and I will buy it for them every once in awhile even thought I know they are really not chicken and we went to the drive through and we put in our order and there was this little voice that come through the loudspeaker and the nine-year old Jake goes, "Dad that girl sounds like she is in my class."  I said, "When did they start hiring nine-years old, let us go up and see who it is."  So went up to pay and I usually give the six-year old Max the money behind me and he pays because I am teaching how to get the correct change and give me the change back and he never does it, it is not working.

[Laugh]

And I went up and there was a hand like this waiting for the money and I pulled it away from Max and grabbed her hand and I said "Ma'am, how old are you?"  She said, "I am 79 years old" I said "79 years old?"  I lost it, it was right before Christmas eve and I took every dime out of my pocket and I said "Ma'am, I want you to have this, here look just take this, I just want you to take off make sure I get the boy toy things otherwise I am screwed but take that and I want you to take off the holidays, I do not want you working at McDonalds, go."

And I gave her everything I had, it was the most expensive two six piece chicken Mc Nugget Happy Meal I ever bought and Jake

Exhibit 30, Page 708

CONFIDENTIAL

TU 98813

looks at me as I gave him the food and he said, "Dad why did you give that old lady all your money?"  I said, "She needs it son, nobody showed her how to set herself up for retirement the way I am showing you how to set yourself up."  She is working at McDonalds because she needs the paycheck, she does not like people, maybe she does but she needs that paycheck Jake and he goes "Oh!"

Now whether or not he got that, my point is this, that 79 year old woman working at McDonalds is you.  I am talking to you, that is you unless you change something because if you do not have a plan in place right now to have that extra, I am talking about extra million in the bank for retirement.  That is going to be you guys and I do not want that to happen, so I got a plan for you, let us write this down.

A couple of minutes I am going to invite all of you to go register for my three-day training next weekend, we do not need any of you—we are inviting you.  That is up to you, you will deal with my deal in the back.  And what is going to happen is when we are done with that I am going to hold an orientation.  In the orientation I will give you ten strategies to go out and find your first deal when?  Right now, you are going to turn off the TV and I am going to show you exactly what to look for, you are going to bring those property leads into my class next weekend.  I am going to get on the phone live on the ballroom and if I call your lead and I get a deal going.  I am going, I hope you get it done, will this be okay?  Hello, so sit through my orientation that is up to you.

And then you are going to come home tonight, you are going to get out a checkbook.  You are going to write yourself a check for a million dollars tonight.  Okay, can you cash it yet?  You are going to put it on the mirror, you are going to look at it every night, you are going to look at that every morning when you are brushing your teeth because that is what my mentor told me to do when I was 19.  He said you do not come back tomorrow without the check, if you do, do not show up, so I went home and I wrote that check and I put on a grease board and I wrote, "Me and my family deserve this, I will not stop and I will not quit until I get that."  And I never stopped look at it and that has been through my bank account many-many times and it will continue to go through it, do you know why?  It was not the real estate he taught me guys, he taught me how to believe in myself and that I was worth it.  That is what he though me.  Does that make sense please say yes.

Participants:          Yes.

James Harris:          Real estate stuff—guys, it is not hard but I did not say it was easy, you got to learn to do it, you got to believe you worth it, if you do not think you are worth it forget it.  Do not do anything, so you go home and write that check and if you do

CONFIDENTIAL

Exhibit 30, Page 709

TU 98814

|                |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |
|----------------|---|
|                | not, it just means you are not worth it and you do not think you are worth it and I think you are.  Because I have a little retirement plan for you, you should write this numbers down, here we go.  Now I have a lot of different ways to do real estate guys, there is a million ways but I will show you one that you want to start working on right when? |
| Participants:  | Now. |
| James Harris:  | Now, in the back I am going to show you how.  We are going to find ten properties, we are going to do ten lease options, and I taught you that here tonight.  We are going to do ten this year, I am not going to say, "Go out and do a 100, let us do ten," and we will find them—there were $400,000.00 properties.  We are going to pick them for $300,000.0.  We are going to help some people possibly get out of what?  Foreclosure, we are going to help some people become a home owner and we are going to use OPM to do this which is what?  Others people's money and what we are going to do is we are going to pick them up for $300,000.00, they are worth $400,000.00 we are going to hold them for two years.  Everybody say hold them. |
| Participants:  | Hold them. |
| James Harris:  | Everybody say hold them. |
| Participants:  | Hold them. |
| James Harris:  | We are going to hold them and then in two years ladies and gentlemen, the real estate markets around this area and everywhere else will have gone completely back up and the value of those properties will go back up.  Now we are just going to let them go for the four, they will probably going to be worth five or more in two years and you have a $100,000.00 dollars in profit times ten properties, you have your extra million for retirement and I will show you how to do it with little or no money, no credit, no license, without getting one loan, would that be exciting say, "Yahoo." |
| 01:10:16       | |
| Participants:  | Yahoo. |
| James Harris:  | There you go, the only reason you will not do that is because you are lazy, because if I can show you how to get one of these a month coming in.  Would that help you guys, say yes. |
| Participants:  | Yes. |
| James Harris:  | If I can show you how to do one of this a year, would that help?  Oh come on talk to me. |
| Participants:  | Yes. |

CONFIDENTIAL

Exhibit 30, Page 710

TU 98815

James Harris:      And even if you are in retirement and you do not want to work, ladies and gentlemen, if you cannot find enough time to do one of those a year, even in retirement, something is really wrong. So let us think big but this will kill your wealth.   Okay, this is where I come at you now, this is what a mentor does, listen.

If your family and friends trying to talk you out of this, tell them that they are an idiot, and tell them to go away and they are going to try and talk you out of this, you know why?  They care about you, they love you, and they do not want you to get hurt, do not lose any money, you do not want to do real estate right now, look at Wall Street, I will not buy a stock.  Are you kidding me?   Warren Buffet is about to come out and tell everybody the stocks he is buying okay?  This is when you buy kids, listen to me, this is when you buy, so do not listen to anyone who will try to talk you out of this, okay?

They love you but you know what they are going to try and do Tommy?  They are going to try and talk you out of stuff there in your life, you know why?  They are fearful you might become more successful than them, that is what I found and when I start now I had people pushing me to do this, I did not have any negativity.  My mom was addicted to pain killers, I had a screaming young brother that I have to feed and I was helping my sister.  So I have to go out and make it happen okay?  So I would only listen to the expert that is me, Ryan, Tiffany and Christy.  You guys are all here for the same reason, you are struggling all right, so do not listen to your family and friends. Now that does not mean leave here and call everybody you know and say "Mr. Harrison said I cannot hang around you anymore mom."  It means you better be careful who you listen to, okay.

News and media, you guys tell me, is it flat out disgustingly negative right now?

Participants:       Yes.

James Harris:      It is disgusting, turn it off and take this the right way, I am not attacking, I am about to hug you.  If you are listening to the news for more than five minutes everyday, you are a loser, stop it.  Everything is fine, when was the last time you heard the news say this "Today in Bergen County, every thing is 'okie-dokie,'"—never, because that does not sell a story.  Listen to me, turn it off.  And in fact if your TV is not making you money, Jeff and Tommy, sell it.  I do not have the money to do this James and I do not have the time, okay we do not care, we do not need your money, I am a full time investor and so is he in fact he is a multi-billionaire.   He is inviting you to come through Trump University okay, you have to understand that.

Exhibit 30, Page 711

CONFIDENTIAL

TU 98816

So we do not need any moaners or whiners or complainers, do not tell us you do not have the money, we do not care, that is embarrassing. I would not admit that. And if you do not have the time, you are going to have to make the time, if you are not willing to make the time, we are not interested in you. That is what he told me to tell everybody, okay? "I am too busy being busy at a job, James, next weekend I cannot come to class." Well, if you have a job good for you, you know what I mean, congratulations.

Do you know more people are going to be laid off this year in Corporate America than the history of this country guys? It is bad out there and asks yourself this question, the monthly income you have right now if you lost that, if you lost that, how many months you could you survive until you have to sell something. If it is anything under 24 months, you need to get a new plan guys because if you do not have enough money put away to survive for at least two years without selling something. You are doing things wrong. If you have a job, good, I want you to write this number down, write this down, Tommy when I am done I promise I will answer all your questions.

You are going to need four hours a week to do this, each deal we find, I have a ten step system where you take four hours and you piece it together, that is it. Now we are always going to have five to seven deals on our plate that we can make money on but you see guys I am going to make money on all five to seven every month. You are not going to have the confidence but I want you to do how many a month? List there just one, I will show you how to do the one and if we can do that one, you will do it for the rest of your life okay, so how many hours do you need per deal per week?

| Participants: | Four. |
|---|---|

| James Harris: | Four, good, if you do not have a job, great. I have your new job title, write this down. It is called, when people say what do you do, you are going to say I am a Trumpster, what does that mean? That means you are a full time real estate investor and you are with us because we are the best and they will say, "Well what is that?" I am a Trumpster, I am a full time real estate investor that is what I do and I have learned from Donald Trump. Watch what that does for you, I use the name, I would just come into this university to use the name, do you know what I mean? |
|---|---|

01:15:12

I mean I heard a kid in New York the last time we did this and he is 25 years old and I told him at lunch time, "Grant, call your bank and ask them for a $100,000.00 line of credit right now. You are with Donald Trump and you need that money for real

CONFIDENTIAL

Exhibit 30, Page 712
TU 98817

estate, you are building a real estate enterprise."  He did it, he came back, he said, "Jim I did not get the $100,000.00."  I said "What happened?"  He goes, "They gave me $50,000.00."  I said, "Good job"—because he used the name.  Saturday night, I took my crew out to the Ruth Chris Steak House.  We had a nice steak there right, had a good old time.  And we pulled up and the place was mobbed guys, this was in Tampa Florida and they said "Sir, we have a 45 minute wait."  I said "I am with Trump, I need a table now."  "Right this way, sir."  It works, I would use the name, I would just associate yourself with this guy, everything he does works.  Triple A, high class quality guys okay.  So if you have a job good.  If you do not have a job even better, I have a full time job for you.   You will tell everybody that you are a what 'ster'?

Participants:           Trumpster.

James Harris:           Trumpster, good.  Hanging around the wrong crowd, this will kill your wealth, listen to me.  Now, I will explain something but do not get mad at me, if I am your mentor, watch.  If I took some of you right now and I ripped you away from the people you are hanging around with right now, you will be a millionaire by the end of this year.  Because you are hanging around with people who are sucking the life out of you, they are not showing you how to get a better life, can everybody relate to this?  So if you have people right now that are not showing you how to make more money and build wealth, you are hanging around the wrong people guys.  You need to get some new friends, you came here tonight because you told me you wanted to do real estate, so why do not you go do it and why do not you do it from the best?  He is a billionaire and I am multi millionaire, hang around us, you know what we are going to talk about?—money.

We will go have some fun, I will play some basketball with you and then we are going to talk about making money.  We will go play some golf and guess what, we are talking about making money.  I will go out to dinner with you and your family, I will take you on my nice (Inaudible), we are talking money, makes sense?  And that is how you get ahead guys okay, all right.  So just watch who you hang around, that is what I am trying to say.

Lack of proper training and education and guidance will kill you, now watch.  You do not know what you just do not know yet, that is it and you do not want to go home and do this, "Honey, I am watching an infomercial and there is a Johnny lunch-bucket known name guy here that is coming to our town next week, he is going to teach real estate.  I will go down to his seminar next week."  Why would you do that?—you were just in the room with the best in the world, Donald is the best, I am not bragging—we are.  Okay, so why do not hang around with us, you do not want to go and learn from somebody who you

CONFIDENTIAL

Exhibit 30, Page 713

TU 98818

|  |  |
|---|---|
|  | never heard of, okay.  They probably learned it from us, okay.  All right, so I am trying to say get the proper training, now I am going to add to that, some of you have been coming to seminars for years and you take notes and you go out and you do absolutely what? |
| Participants: | Nothing. |
| James Harris: | Nothing, this is the last one, so I want you to go home and give your family some good news tonight which is this.  You are going to say, "Family I am finally doing it," and they are going to say, "What are you doing?"  "I am going to give you the life you deserve.  I am taking personal responsibility for that.  I am with Trump."  Go home with some good news, the bad news would be this, "I went down to that seminar with Trump tonight and I am just going to keep going back to what I was doing."  You do not want to do that.  So, get the proper training please for your family, for Pete's sake, make this the last stupid seminar you ever go to. |
|  | Fear to get out of your comfort zone, this will kill you, if you have no problems right now guys and do not get mad at me.  I am not attacking, I am hugging you, listen to me.  If you have no problems in your life right now, you are absolutely nothing going on, you have nothing going on kids.  And everybody comes up to me and they want to tell me their problems.  You know what I do, I go like this, "I do not want to hear it!"  I do not want to hear your nightmares.  Here, I do not want to hear your problems.  We cannot fix what you screwed up before you walked into this room.  Do you know what we can do?  Show you how to do it the right way.  So we are not going to focus on problems, we are going to focus on solutions, is this making sense, please say yes. |
| Participants: | Yes. |
| James Harris: | There you go but the biggest reason people do not do real estate is because of that, well, what is that word?  What is that word guys?—which you do not have right now, that is all, listen to me.  I am not smarter than any of you okay.  I learned this from the streets, I did not learn it from a book, I learned from some guy showing me how to do it and I do not have a college education and a PhD either but I did eventually go get my MBA.  It is called a Massive Bank Account, would you like one?  You can use it once you get one, so I am going to ask you again, would you like one? |
| 01:20:06 |  |
| Participants | Yes. |
| James Harris: | Good, then why do not you come to my class?  I told you this was coming in the beginning okay.  A couple of minutes, what |

CONFIDENTIAL

Exhibit 30, Page 714

TU 98819

is going to happen is my team, they are going to register you for this training. You are all invited. We do not need any of you. Donald does not need your $1,495.00 okay. He is a multi billionaire. Here is what he needs, he needs committed people who are actually going to do something with this, to build the university. We need your testimonial, we need your story, what we do not want is this—now I am going to qualify out this little group, here we go. We do not want people to come to my class and then go out and do nothing with it and say "Trump do not work on the internet, we are not interested" so you have to qualify for this class, which means you have to do something with it, so I am qualifying you out right now, that is all I am doing and if you are not willing to do that, we are not interested.

He does not need the money, it is this, he wants you to put something upfront so you actually do something with us so you get the money back, does that make sense, say yes.

Participants:        Yes.

James Harris:        There you go, so let me ask you this, do you think he might be able to put this under training under your LLC. And maybe expense this thing. Everybody goes like this, I cannot legally advise you on that area. I am not an attorney or a CPA, next week in class, Friday, I will show you exactly how to do that. So the worst thing that could happen is you come to the training. You learn everything in three days and then you expense in anyway and you would only that because you are lazy, you did not do the work. Now here are the dates write them down really quick, it is next week in March 13, 14 and 15, it is not this weekend, okay? It is the following weekend.

I am actually leaving here tomorrow to go to California to do the three-day training out there, then I come back and then, I am sorry, San Diego. I go to Monday, Tuesday, Wednesday, and then I will be back here to see you guys. It is next Friday the 13th, we go all day, Saturday all day, and Sunday. Now this is the commitment I need on Saturday if you have a birthday party to take your kids to or something, you are going to have to cancel that. On Sunday, if you are getting married cancel it. You are going to be with me. I am not kidding, this are the only dates we have available this year, so if you are getting married, take your fiancée on a honeymoon the next weekend and you come to learn how to get rich in real estate. I would, you would have a better honeymoon right? Absolutely, so those are the dates.

When people say, "James why should I go with Donald," well let us talk about this—he is the best and he has handpicked me and all the team members you are going to meet on the back. They are all investors, they are all young and they look great. So, we are the people that will be training you.

CONFIDENTIAL

Exhibit 30, Page 715

TU 98820

Now there are a lot of things we are going to learn guys, let me go over a couple of these. We are going to do live calls for deals, so when I do the orientation on the back. I am going to show you ten strategies to find your first deal now. You are going to bring those leads to the class and I am going to get on the phone live in the ballroom and I am going to call your lead. I am going to make four offers, all cash, straight option, purchase option, lease option, owner financing or maybe a short sale, we get a lot of those. Let me just show you how good I am, watch and I am not bragging, I just know how to do this, watch. And I am not bragging you. I just know how to do this, watch.

This girl Karen Macintosh, she emails me and this is three days outside the three-day training and she sat through my orientation, she listened to what I said, she went to work brought the lead in the class. I called them in front of the hall room and here is what happened, "James I have my first deal lease option with a closing, just to be sure which contract I am getting the seller to sign, the seller option to purchase real estate on the Trump website. I cannot find it in my manual. Do I give him a lease with that?" Everybody say yes.

| Participants: | Yes. |
|---|---|

| James Harris: | We are going to give a lease with that. I always had sold to third party for all cash, a gain of $12,000.00 not bad for a first deal of three days out of class. Will that be pretty good? All right, now hold on, let me ask you this, is $12,000.00 going to make you rich? Tommy yes, you would be rich with $12,000.00 on the bank at your age because you could do a lot with that but everybody else, it is not going to make you rich right? Maybe you to Jeff but here is the thing, would that change your life? |
|---|---|

| Participants: | Yes. |
|---|---|

| James Harris: | Why would that change your life? Because you would actually get a deal done and you would get confidence and you would do it for the rest of your life, so that is why I love teaching young kids 13, 9, 10, you know why? They would listen to everything I tell them to do and they would go light years ahead of their parents, I do it all the time actually. So, all I am saying is this. If I can show you and hold your hand and walk you through getting that first one done, will you do it the rest of your life, yes or no? |
|---|---|

| Participants: | Yes. |
|---|---|

| James Harris: | There you go, this is Debbie Novac, Debbie Novac, she is 52, she emails me right before the new year, she goes "James I have secured a line of credit for half a million dollars, sold 20 |
|---|---|

CONFIDENTIAL

Exhibit 30, Page 716

TU 98821

duplexes, two lease purchases, nine go zone duplexes on Biloxi Mississippi on the gulf, that is called the go zone and she is full time now.  Last year, she met me back in May, she is a full time investor, never done any real estate before, she is 52.

01:25:05

So again guys, the only reason you will not do that is because you will not show up.  Now you are going to get some bonuses, you are going get a jump start guide, my all cash offer letter, you are going to get this home study course, so you guys have to go through this stuff before you come to class, I will show you how that works on the back.

You are also going to get Trumps maximum offer worksheet, his best lease agreement, you can come to the training as many times as you want for a whole year.  Any city in any state as many times as you want, so you can take my class next weekend and just keep coming back as many times as you want, is that fair?  There you go.

Also you could bring a second person for free, if you have a kid or a child and you want to bring them to learn, I will let you bring them but you have to check with me.  It cannot be a Brady Bunch scenario but if you want to bring one or two, fine, no problem, you have to check with me, I have to prove it okay?  All right, so if it is going to be like spouse or business partner there is no charge, it is like a two for one okay.  You are also going to get Trumps software, we have all the properties, gang everybody say, "All of them."

Participants:        All of them.

James Harris:        We have the pre foreclosure, sheriffs' sales foreclosures, bankruptcies, the tax liens, the FSBOs, hey what is a FSBO?

Participants:        For Sale By Owner.

James Harris:        For sale by owner, I am going to show you how to find them all and we will make an offer on all of them.  I will show you how that works on the orientation.  We will click on one of these in class and I will show you how to buy it.  This is a Nassau County.  Guys look, they are selling it for $164,000.00 right now, it is bank owned, it is worth a lot more than that, it is 157% under market value, so if you have a potential profit of $257,000.00 guys, would you buy that $164,000.00?  Hello, you would, I would not, you know why?  Because I do not pay people what they are asking, I will teach you how to make an offer for a lot less are you with me, please say yes.

Participants:        Yes.

CONFIDENTIAL

Exhibit 30, Page 717

TU 98822

James Harris:    That is why you have to show up to class, you have already screwed it up, okay.  And if you can buy it for less than that, less than $164,000.00 or even $164,000.00 and gang you can sell it and make $257,000.00, do you do whatever it takes to buy it?  Hello, no not maybe, that is a $257,000.00 profit on one deal, kids you have to use the left side of your brain, come on.  You do whatever it takes to buy it, how can you lose when you have that much under market value.  That is what you are seeing out there guys, you have over 30,000 of these in your area, so you cannot handle them all even if you hired a 100 people.  Look, I just want you to do how many in a month?

Participants:    One.

James Harris:    Let us get that one done, for most of you, you can do one this year, you would be on a nicer path.  Okay, so we have all the properties, you are going to get access to all of them and that is live updated on your computer, any city any state.  You can make offers right from your home, office, in your underwear.

Now when I tell people the market is bottoming, look, look at where we at guys, we are hitting the bottom.  Foreclosure filings, default notices, auction, sale notices and bank repossessions were reported on this many properties in January, we are down from December.  Our market is correcting.  So when you have people out there saying "We have not hit the bottom" why do not you check their bank accounts to see if they really know what they are talking about.  We pull up the charts okay, so what that means is this, if you do not buy real estate this year and learn how to do this, you never will.  You have to be out of your mind guys.

Donald Trump was on the news the other day and he said "Americans, you have to be an idiot if you did not get into real estate now because the prices are the lowest I have seen in 50 years."  That is what he is telling everybody.  You are going to get a one year membership.  This is just the three-day training which is included, so listen to me.  You are actually registering for a one year membership with Trump University.  You are going to have a client adviser you can call for one year to help you.  You are going to have live events to come all year.  We are going to have weekly tele-seminars and webinars, you get to hang out on our online—for one year you get to hang out with some millionaires and chat and email with us, so we can help you.  Would that be kind of cool if you have people like me to talk too?  Come on, give me a break guys, would that be kind of cool?

Participant:    Yes.

James Harris:    All right, and then all the contracts and forms.  If you go out and ask an attorney right now to get you all the real estate contracts, he is going to ask for $10,000.00.  It is expensive,

CONFIDENTIAL

Exhibit 30, Page 718

TU 98823

|                  | do not do that, Donald is going to give you all the contracts, everybody say, "Yahoo." |
|------------------|------------------------------|
| Participants:    | Yahoo. |
| James Harris:    | You will have them all as part of your premium membership okay?  Now a lot of people say "James why should I do this?"  Well check it out, maybe you want to get out of debt, maybe you want to work from home, maybe you want to take care of your family, maybe you want to go out to nice places and not have to look at price tags.  You just buy.  Maybe you want to take your family on a nice vacation, buy a bigger house, whatever the reason is, here is why most people do this, they say "James I am sick and tired of not living in a nice house, James I am sick and tired of not going on vacation four or five times a year, James I am sick and tired I am not going out with my family to all the nice restaurants."  These guys are a part of my family too.  I take them out all the time.  We make a lot of money together guys.  We have a lot of fun, you are a part of my family. |
| 01:30:16         | |
|                  | Also some people say "James I want a nice car" and I like nice cars too, I like a lot of them and maybe you want your license plate to say paid for one day, you can do that too.  You do not want to get a loan, you want to pay cash, are you with me say yes. |
| Participants:    | Yes. |
| James Harris:    | Let us do a couple of deals and then go out and pick out a car for your wife, maybe go out and pick up a car for your mom, maybe you go pick out a car for you brother and your sister and I will even show you how to work in your underwear guys.  I was working that day, I was just taking a break okay.  I am giving you what you came here asking for which is a better life okay and you will never know who you will meet, that is the big man, that is my beautiful wife Helena, everybody say "Hi Helena." |
| Participants:    | Hi Helena. |
| James Harris:    | And she introduced me to the big man, anybody here ever heard of Briar Cliff Manor?  He built the big golf course down there right?  She found the land.  So she introduced me to him and then I married her so she did not get away.  Everybody say hi guys. |
| Participants:    | Hi guys. |
| James Harris:    | That is Jake that is Max, this is my family right here, you guys just met them.  Okay and this is why I do this, to give these |

Exhibit 30, Page 719

CONFIDENTIAL

TU 98824

|                  |                                                                                                                                                                                                                                                                                                                                                                                                      |
|------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                  | guys a better life.  They are already millionaires, they are already millionaires on paper when they turn 18, they never have to worry about a penny for the rest of their lives but I want to ask you guys a question, you know where I came from now, do you think I will make this little guys work for it?                                                                                           |
| Participants:    | Yes.                                                                                                                                                                                                                                                                                                                                                                                                  |
| James Harris:    | Of course I am, they are learning the business now.  They already know that they have to earn the right to be rich just like I am going to make you earn the right to be rich which means you have to learn how to do it.                                                                                                                                                                               |
|                  | Here is your guarantee, you can register for these training guys and in three days you can cancel, so you can go home and sleep on it.  That is a three-day right to rescind law.  It is a national law.  But Mr. Trump is going to say this "Come to the first day, Friday, if you are not happy you can just get a full refund," so let me explain to you how this works okay.                         |
|                  | You guys register for this class, you sit through my orientation, I am pretty much done, I am going to go back and just talk to you.  I actually have a proposal for all of you.  I have 16 including the kids, right.  I have a proposal for all of you because I can help all of you and if you like that proposal, you register for the class and then I will take you through the orientation.  That is only for people who are coming to class.  And then at the end of the first day if you are not happy come to me and say "James I want my money back, I do not think I can do this," you are going to go back and see Tiffany.  Everybody turn around, everybody say "Hi Tiffany." |
| Participants:    | Hi Tiffany.                                                                                                                                                                                                                                                                                                                                                                                            |
| James Harris:    | Everybody say, "Hi Tiffany"                                                                                                                                                                                                                                                                                                                                                                            |
| Participants:    | Hi Tiffany.                                                                                                                                                                                                                                                                                                                                                                                            |
| James Harris:    | She will give you a refund right there in class.  No questions asked okay.  So there you go.  And so what we are going to do is we are going to split up into two groups.  The first group, you are going to take a seat back there really quick right now.  You are the 'gonnabies," that means you really want to do this. And you are thinking about it, you are right there, so you go grab a seat and I going to talk to you for two minutes.  I want to help you.  The 'wannabes,' you guys will go home, you do not do anything, you guys are just going to go home, I am done come back here.  So the "gonnabies" come back here, the "wannabe" you are going home.  I am going to introduce you the team, do not be shy, we are going to get all your questions answered and then I will show you how to get into the orientation, okay? |

Exhibit 30, Page 720

CONFIDENTIAL   TU 98825

So what we are going to do is we are just going to over a couple of things, I have a proposal for you.  And then I will show you how to get registered okay.  Can we have kids under 18 sitting back here?  Okay, no problem Tom.  All right, so come back here guys, if you are a "wannabe" which means you are not going to do this, you can go home, it is okay we are not mad.  All right so come on back here guys, you are wasting your time if you are upfront at this point.  Michael will going to answer all the questions, I am waiting for all the tire kickers to go home.

Michael:          Okay guys, if you want to come back here and ask some questions, come on back, grab a seat, I will answer all your questions.

James Harris:     All right guys, come on back here.  We are done.  You are wasting your time.  Yes, it is okay.  So, if you are thinking about it, even if you have a question come back here, just sit with us okay?  If you are not going to do real estate, you guys go home, it is okay, we are not mad.  So, if you are thinking about it, come on back here, I am just going to talk to you, I have a proposal for all of you and then we will do the orientation okay.

                  We might need a couple more chairs, okay here we go.  Here is how this works guys, what I do is I separate the groups and Donald told me to do it this way.  What we do is we take the people who are not interested because they never do anything with their life, really.  They come to these things all the time and they never do anything, so we just want to talk to the serious people.  Okay, so you guys are the "gonnabies," say "Yehey."

Participants:     Yehey.

James Harris:     Okay good, you should be really excited this is a big deal.

01:35:07

                  This is a life changing event.  Whatever you have done in your life, you have no idea of what you are about to get yourself into on a good note, not a bad note okay.  Guys, real estate is so easy to make money right now.  It is flat out disgusting, it really is.  And I am not just saying that, what I mean is this.  The opportunities we have here right now are unbelievable.  They are endless because people just kind of mess things up over the past couple of years but do you know who really messed it up?—the banks.  They really messed it up.

                  So let me show you something because a lot of people say "James okay, let us get real, how do we borrow money to buy a property, to fix it up and sell and make money on it?"  Let me answer that, watch, we do not go to conventional banks, you

CONFIDENTIAL

Exhibit 30, Page 721

TU 98826

are not going to a conventional bank.  I have not been to a conventional bank in about 14 years all right.  What we are going to do is I am going to show you how to go to hard money lenders and private money investors, let me explain this, you will learn something huge Tom, watch.

What is a private money investor?  Does anybody know what that is?

Participants:        Somebody who has money who will give it to you for an interest.

James Harris:        Nice, he got it, look.  So a private money investor is somebody who got a lot of money and they do not want to make low interest with it, so watch.  They do not have their money in the stock market right now.  We pulled our money out a long time ago.  The rich in this country, we have not been affected.  I have not been affected by this downturn, here is why.  What we want to do is we want to make nice interest in our money but we do not want to do the work anymore, we do not have to.  So Tommy, you find a property okay, now I am still training you guys, so if you want, you can write these numbers down so you can understand it.   Tommy, you find a property for $200,000.00 write that down and we have to put $20,000.00 into it to rehab it, so in other words we are going to fix it up and raise the what?

Not the roof, who said the roof, not the roof—the value.  We are going to raise the value of it right?  Okay good, and then when we raise the value and we put $220,000.00 into it, the value of the property.  Let us say, it is $320,000.00, we sell it for $300,000.00, we make 80 grand.  That where you make money in real estate.  That is the big money in residential real estate and if it is bigger property—seven to eight hundred thousand dollar property or a million dollar property, we can buy it for $700,000.00, put $50,000.00, then use the value back up close to a million, that will go for a nine and make a 152 grand.  So the higher end properties, higher profits, lower end properties, lower profits but you can do a lot more, why?  With the higher end properties, you do not have a lot of buyers right now.  It is hard to get a jumbo loan.  Anything over 400 grand is hard to get.  I am going to get to you.  So where do we get that $220,000.00 to buy the property?

Okay, private money people will do this, Tommy I am going to lend you the money 100% financing, I want 15% interest on my money.  You can buy it, fix it up and sell it and then when you sell it, I just want my interest on my money, you keep the profit, I do not care because I just want to make a nice interest.  I rather have my nine million making 15% interest than making 2 or 3% sitting in a stupid account.  I do not believe in checking, money market, savings account, I do not believe in those, I do not believe in money markets, I do not

CONFIDENTIAL

Exhibit 30, Page 722
TU 98827

believe in 401ks and IRA's. Wealthy people do not have that stuff, they just do not, because we do not make enough interest on it, we are not interested.

Okay, what we are interested in is our money making interest on it but it is backed by a solid piece of dirt, which means a property guys, because real estate is the least resistance, the quickest way to wealth in this country, okay. So that is the first thing I will deal with you. The second thing I will do with you is we will do a joint venture, does anybody ever heard of this?

Participants:        Yes.

James Harris:        What is a joint venture? Two people working together, partnering up, watch I keep things simple, I put up the money you do the work and when we close we are going to split the profits—how much each?

Participants:        50/50.

James Harris:        50/50, would you like to do that?

Participants:        Yes.

James Harris:        I will take me up on that one, you know why? Because if you cannot get the money, it is going to be harder for you to do real estate, if you can get the financing, you can do anything in real estate. You better believe it. It helps to have money to make money. Now, if we cannot do this or we cannot get the loan, I am going to show you how to do the creative stuff. The assignments, the lease options, the purchase options, the owner financing, subject dues, I have not gone to that yet, quitclaim deeds, ladies and gentlemen I have people right now handing my their bank books saying, "Mr. Harris take my house, I just do not want to lose it." And then I own it on paper, we quitclaim deed it and I can do whatever I want with it, I will get them out of their mortgage, pay their back payments off and now I own it on paper, okay? I am going to talk about that as well.

01:40:18

The joint ventures, watch, if you do not have to put up the money—that is a zero down real estate strategy. So what does that mean? I am going to show you how to put yourself in front of private money investors, do you think there is a lot of money—where are we—Bergen County?

Participants:        Yes.

CONFIDENTIAL

Exhibit 30, Page 723

TU 98828

| James Harris: | Is there a lot of money up here, what do you think?  No, listen to me kids, I am from Jersey, Morris County.  Is there a lot of money in Bergen County? |
|---|---|
| Participants: | Yes. |
| James Harris: | No, there is a boatload and there is a lot of private money people up here, I happen to know a lot of them, okay.  You are going to be in the class room next weekend all three days with a private money investor, say "Hi James." |
| Participants: | Hi James. |
| James Harris: | It is okay, I do not bite unless you want me to.  I am a private money investor and that is why I come to this class because I can help you, okay?  All right, there is your proposal, so now you have to register for class, so let me show you how this works. |

You guys got a registration form in front of you, okay.  And you are going to get a lot of bonuses with this stuff.  Donald is giving you everything.  You get a second person you can bring at no charge, you are going to get access to all of our properties, the software.  It is live updated on your computer everyday, live, nationwide okay.  You are going to get the 12 month Trump premium membership.  That is a one year relationship with us, Tiffany is going to explain that to you when I am done and then you are going to get this nice little home study course.  We just redid the whole thing because everything has changed in the markets.  So now you have to put your money where your mouth is, so if you are going to pay you are going to get out a credit card, cash or check and you have to register right now because I am pretty much done.

So any questions you have, I am just going to sit here and answer and then Ryan and Tiffany and Christy are going to get you help you get your paperwork done within five minutes and then I will hold the orientation.  That is only for people who are coming to class okay, all right, so who has the first question.  Tommy, you had one?

| Participant: | Yes, can I borrow $1,495.00? |
|---|---|
| [Laughs] | |
| James Harris: | I knew that was coming, no I understand, who you are here with? |
| Participant: | My mom. |
| James Harris: | Okay good, right here?  Why are you guys not sitting together? |
| Participant: | (Inaudible) |

CONFIDENTIAL

Exhibit 30, Page 724

TU 98829

James Harris:      So you can bring him with you, if you want.

Participant:       If he wants.

James Harris:      Well no, hold on, would you like him to learn how to do real estate.

Participant:       It is up to him.

James Harris:      No, I am asking you, you are the mother, listen to me.  Do you want him to learn how to make a lot of money in his life?

Participant:       Yes.

James Harris:      He is answering all my questions correctly here tonight.  I beg.  I would get him there.

Participant:       (Inaudible)

James Harris:      Okay good.  So, you got to talk to mom Tom okay, so you guys work it out.  I would, I really would for you but that is her responsibility.

Participant:       What if he does not want to?

James Harris:      No he is dying too, right Tommy?

Participant:       Yes.

James Harris:      Right, good done.  You guys figure it out, next question.  Another one, guys the rest of you, you have to register, we are waiting for you.  Get out your payments and start filling up your form, next question.

Participant:       How will you get the kids buy real estate?

James Harris:      Well to sign things, you have to be 18 years old but your mom can do that for you.  You are just going to help her with this business and learn how to do it, okay?  Does that help, mom can sign everything and you, guess what, you can actually be an owner on paper of a company and we are going to put it into a trust and then everything you guys do is going to go into that trust, so you are protected.  We are going to show you how to do all that stuff, cool?

Participant:       Yes.

James Harris:      Okay, next question, do not be shy.  That is what I am here for.

Participant:       (Inaudible)

CONFIDENTIAL

Exhibit 30, Page 725

TU 98830

James Harris:     It is next weekend, it is the third—yes that is what we are going to be doing around here, yes.

Participant:      When else would it be happening?

James Harris:     I do them every weekend.

Participant:      Where?

James Harris:     This weekend I am in Anaheim, California.  The weekend after that, I am back in New York, the weekend after that it is going to be at San Diego and then it is going to be after that—I do not know, I have to get you scheduled.

Participant:      Yes.

01:45:03

James Harris:     Well here is what you do, we do not take any excuses, we tell people to clear the schedule, register now, get your home study course, sit through my orientation, let me show you how to go find some properties and I will give you my email and you call me if you find anything, I will help you until you can get to the three-day and I will give you my schedule over the next— Tiffany will email, will give you my schedule over the next month here and you just come to one, I will do that with you.

Participant:      (Inaudible)

James Harris:     Yes, well hold on watch, this is the seminar part, that is the retreat and so that is the three-day training.

Participant:      Okay, so then after that you will show us how to buying new properties and then—

James Harris:     I am going to show you how to find them right now, right now.

Participant:      I have no experience.

James Harris:     I know, these guys do not either, these guys are not experienced.  90% of our room is newbie, 10% of our people who are kind of investors, and they are doing it but everything has changed, so they are not making any money right now.  So, if you are a newbie, awesome, because you will listen.

Participant:      And then also (Inaudible) like what kind of people to contact out.

James Harris:     I am going to help you build a power team.  You are going to have a general contractor do all the work.  And I will show you exactly how to do that.  We are going to do three things, we are going to find the deals, make the offers and close.  That is all we are going to do.  We are the deal maker, you are going

Exhibit 30, Page 726

CONFIDENTIAL                              TU 98831

| | |
|---|---|
| | to be able to dress nice, you are going to be able to look nice and you do not have to get dirty. |
| Participant: | I really want to do this (Inaudible) on anything. My husband is willing to (Inaudible) he does not understand this stuff. I am kind of like the one—I am like the one handles this (Inaudible) a little bit, (Inaudible). |
| James Harris: | Listen to me, real estate is not a risk, the risk is not learning how to make money in real estate, and do you live in a house? |
| Participant: | Condo. |
| James Harris: | Condo. |
| Participant: | But we own (Inaudible). |
| James Harris: | Okay good, if you live in a condo and you got a mortgage on it and you are living in it, you are in real estate, you are in it, you are in the business. |
| Participant: | We got it good. |
| James Harris: | Now what we are going to do is teach you how to do it over and over again, shorter time frames and make money at it, that is what we are doing, that is it and we buy it low, we sell it higher, that is it. |
| Participant: | This is a bulletproof area though basically, it is never going to go down in that. I know a lot of people in Bergen County (Inaudible) they are not as wealthy as you, but they are not going anywhere. So, this is a pretty stable company. |
| James Harris: | Yes, you area up here in the tri-state area, especially Bergen County, you guys have not been affected that much. The values are coming down a little but it has not been affected that much, like New York City, it has not been affected. |
| Participant: | And never will be. |
| James Harris: | But there are still deals everywhere. That is where we started. |
| Participant: | (Inaudible) |
| James Harris: | Yes I know, it is stupid, okay. I need to get you registered because I am leaving in five minutes. Yes |
| Participant: | Actually the only reason why I came because I do have property and I have the fourth letter. I need to get out of it, I am behind three payments and I know, I only make $215,000.00 and the value of the property is half a million. I cannot sell it. |

Exhibit 30, Page 727

CONFIDENTIAL

TU 98832

James Harris:    You can or can not?

Participant:    I can not.  People are coming and showing (Inaudible) but it is hard for them to get the along—I am like heading for the foreclosure.

James Harris:    Okay, well that is what I am going to teach you how to do in this class, maybe you can sell it but you need to know your other options.

Participant:    How can I get out from that?

James Harris:    I have to look at the deal and that is not going to take two minutes.  Listen to me, I am going to give you my email, and you are going to register for this class so you will learn, so you will not ever get on that mess again.  Okay, you did something wrong there that is why you are in that situation you are in.

Participant:    (Inaudible)

James Harris:    How long had you have it?

Participant:    A year.

James Harris:    I have to look at it, what we are doing right now is we are registering for this class, if you are coming I need you to register and I will sit you and when we are done and I will spend five minutes with you and let me go over the numbers right here.  I will see if I can do something, I do not know if I can but I will look at it.

01:50:10

Participant:    I know the numbers.  I have 30% principal—

James Harris:    Okay, see these people, they are registering for the class.  I have to spend time with them and if you are going to register then I will spend time with you.  I need to show you how to do this the right way, sounds like to me you did something wrong.  How much is it worth?

Participant:    The appraised is—it is like $550,000.00

James Harris:    What did you buy for?

Participant:    I bought the house for cash and I loaned it—

James Harris:    How much money do you have into it?

Participant:    $250,000.00

James Harris:    $250,000.00.  It is worth $550,000.00 and you have no buyers.  Do you know why, because when you went to buy it, you did

Exhibit 30, Page 728

CONFIDENTIAL                                TU 98833

not build a list of buyers first. That is what you did wrong. So let me show you how to build a list of buyers and then you will sell it, and I will show you how to do that within a week or two but you need to come to class. Does that make sense?

You bought it wrong, that is what I am trying to tell you. I am not scolding you. I am not mad at you, but you did not have your exit strategy setup when you bought it. We have an exit strategy setup when we buy. Listen to me, it does not matter, you did not have any buyers lined up first, you went and found the deal, you get all greedy and that is fine but you know what that is wrong. We line up buyers first and then we make the offers to make the deal together and now we have people to show it to, that is how I flip them within 30 days, does that make sense? Please tell me that makes sense.

| | |
|---|---|
| Participant: | No. |
| James Harris: | That does not make sense? |
| Participant: | No, because you do not know how I struggle enough. |
| James Harris: | That does not make sense to you—to put buyers in place first? |
| Participant: | Kind of, but— |
| James Harris: | Okay, listen to me. This market is beautiful. We have to put buyers in place first. So, I am going to show you how to build a database of people who are looking for properties in that price range of around $450,000.00 to $550,000.00 first. We are going to build a database, we are going to send them an email once a week. And we are going to tell them, when we find a house, we will call you can go look at it. And then when we find two or three deals and we get the offer accepted, I am sending my buyers over the information, the pictures and everything about the property and the price that I am going to sell it to them for, that is how you sell houses. What you did— |
| Participant: | Even if you did it through the real estate agent (Inaudible) |
| James Harris: | Forget that, I am going to show you what most realtors do not even know how to do. Most realtors right now are not finding the right buyers. I know how to find the right buyers, so I am done with that. I am done with that. You just did wrong. You set up the deal wrong. You did not have the exit strategy setup before the entry. If you have the exit strategy setup first then you can sell any property you guys. Okay, so come on to class and maybe you will learn something. |

Okay, here is what I am going to do. We are going to talk about this orientation real quick so everybody grab this thing here. Everybody see that little home study course, right in

Exhibit 30, Page 729

CONFIDENTIAL

TU 98834

|              | front of you Tommy, you are going to grab one of these, did you get one?  Are they doing this? |
|--------------|--------------------------------|
| Meg:         | Well, I do not know if I will get that. |
| James Harris:| Okay, all right look, Meg, you and your son are going to come to the first day and if you do not think you can do this, Tiffany is going to give your money back, okay? |
| Meg:         | Okay, (Inaudible) tomorrow and say, well, if I can. |
| Male:        | Yes.  You could but do not waste your time.  I mean, if you are committed about it— |
| James Harris:| Yes, come to the first day.  Bring Tommy for the first day, okay.  Everybody go through this home study course really quick okay and if you are not registering, you guys got to leave.  Now watch, you have this thing here.  Look here guys, okay. |

01:54:12 - End

Exhibit 30, Page 730

CONFIDENTIAL

TU 98835