# EXHIBIT 31

Fast Track to Foreclosure Investing - Free Introductory Class
Mon Mar, 16, 2009 @ 01:00 PM<BR /> Speaker: James Harris
Region: Riverside/ San Bernardino, CA
City: Riverside<BR /> Venue: Riverside Marriott
SEM_PFF-20090316A

Program Coordinator<BR /> Susan Morrison


Sales Coordinators
Michael Hinson
Chris Lombardo


TOTALS:
153 registrations = 106 primaries + 22 guests + 22 walkins + 0 audits
3 cancellations ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
3: OTHER

150 non-cancelled registrations
60 attendees ▓▓▓▓▓▓▓▓▓▓▓
9 buyers ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
9 buyers ▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓▓

CONFIDENTIAL

Exhibit 31, Page 732
TU 99220

NOTE:  This is the transcript of SEMPFF20090316A Harris

| | |
|---|---|
| James Harris: | Watch.  Now, if you keep doing what we have been doing out here over the past three, six months, four months, you are going to lose this year.  You are not going to make anymore money.  In fact, it would be probably a worse year of the last year because everything has changed.  I mean Donald has changed, I have changed, we changed, so I changed this whole presentation.  So I am not going to talk about the foreclosures today.  I am just going to show you how to make some money when?  Everybody say, right now. |
| Participants: | Right now. |
| James Harris: | Let us make some money, all right?  And you will see why I do that because everything has changed. |
| | Now, let me ask you this.  Can I be your mentor for the next 90 minutes and let me you why I am asking you that, I am his top nationwide instructor and mentor.  There is no nobody better.  I am his number one guy.  So, can I just mentor you for the next 90 minutes and show you how to make some money? |
| Participants: | Yes. |
| James Harris: | All right good.  So that is what I am going to do.  Now, let me finish with this.  I did do a little bartending in the beginning because I have to put some money on the table while I was putting my first couple of deals together, any bartenders, ex-bartenders?  Anybody who have ever tried this, just a couple of us?  Okay, good.  We will be having these guys up later at the bar later and mixing some cocktail. |
| | I am a former license agent broker.  At 29, I became in the top 1% producing brokers in the country.  So, I have done pretty good at this that is why he picked me.  Now, I am also a mentor.  I build homes down in Atlanta, Georgia, that is where I live now.  I use to live in Beverly Hills, so I am investing the California markets since 1995.  So I know area out here.  And if you tell to anybody about me here today when you leave, I just want you tell him two things, "Men, that guy James Harris who works for Trump, he is the best husband and dad in the whole wide world."  That is all I care about.  Just raising the kids, right? |
| | Okay, so here is what is going to happen.  I hope you appreciate this.  I am going to be very upfront with all of you.  I am going to talk for about 90 minutes, show you how to make some money when? |
| Participants: | Right now. |

Exhibit 31, Page 733

CONFIDENTIAL

TU 99221

James Harris:     Right now and then I am going to ask you to come back next weekend. Here is why. I am coming back with my power team and I have him here with me today. You are going to meet them in a little bit and I am going to come back and I am going to spend three days with you. I would really show you all of our strategies to make a killing out here with all these foreclosures and bank owned properties and all the distressed properties, okay.

Now, let me tell you why I am putting this upfront, all right? You guys spend a lot of time to come here today and I appreciate that. I have done everything you have done here today. You know what I mean? I have been through hundreds of seminars. I have read hundreds of books on real estate and financial investments. I always have a real estate book under the shoulder, personal development book under the shoulder and my mentor always tell, "Jim, go learn from this guy and that guy" and I did.

But you know what I hated and that is why I do not this to people. I hate it when I sat in front of a speaker for like two hours, like you are going to watch me today and then at the end, they said this, "Oh! If you really want to learn how to do it, you need $5,000.00 come to our boot camp next month." I want to punch the guy in the face. I hated that because I was all excited and I did not have the money and I actually have to spend five grand on my first boot camp to do real estate, right?

So here is the thing. I told Donald Trump I was not going to do that to people. I will show you how to make some money when we were done. If you see value, you like what you have heard today. Guys, there is an investment for that training. I am very upfront, okay. You go register for or you do not. We do not persuade or convince anybody to do it, okay. Is that completely fair, yes or no?

Done here we go. Let us get in to it, okay. Donald Trump started Trump University right here on 40 Wall Street. It is down by ground zero. He picked up this building about 14 years ago for about $1.2 million and now it is worth and now it is worth over $400 million. Class, did he get a pretty good deal? Oh come on, talk to me.

Participants:     Yes.

James Harris:     He got a phenomenal deal. Here is why. Now, I want to set your expectations for the next 90 minutes and for the rest of your foreclosure career. Here is what you have to look forward to. Watch.

That building, kids, was going into what? That was a foreclosure. So what I am going to do here, I am going to show you how to find a couple little bread and butter low

Exhibit 31, Page 734

CONFIDENTIAL                    TU 99222

|  |  |
|---|---|
|  | income houses right around the area of San Bernardino and Riverside and I am going to show you how to put a couple of strategies together here in the next 90 days or less so you make some money for your family, when? |
| Participants: | Now. |
| James Harris: | I am all about right now.  Let us have some fun.  Are you with me?  Please say yes. |
| Participants: | Yes. |
| James Harris: | Here we go.  Now, this is very creative.  It is very unorthodox, non-conventional real estate.  This is nontraditional.  Most of you have never heard of this before and that is okay.  But after today, when I am done, I am going to have an orientation in the back.  And what I am going to do is I am going to give you ten strategies to go out and find these deals, when? |
| Participants: | Now. |
| James Harris: | So you can make some money, all right.  So I want you to sit through my orientation when we are done. |
|  | I am going to say, please say yes, I am going to say this if that make sense.  I want you to participate.  Here is why.  I got about 90 minutes with you and I do not want you to obtain the information.  I want you to retain it so you will remember it.  So you will go out and find your first deal, when? |
| Participants: | Now. |
| James Harris: | There you go.  Okay, good.  Does that make sense? |
| Participants: | Yes. |
| James Harris: | You got it, perfect.  All right, this is called an assignment.  So let us write this down on top of your notepad.  If you do not have a notepad and pen, I suggest you go to the back and go see Chris and the team back there, okay, and Michael, and Suzie, and go grab a pen and a pad.  Now watch, okay.  All right, everybody say assignment. |
| Participants: | Assignment. |
| James Harris: | Now, you are not going to get rich on this one.  Don't you get mad at me even though I am your what? |
| 00:05:04 |  |
| Participants: | Mentor. |

CONFIDENTIAL

Exhibit 31, Page 735

TU 99223

| | |
|---|---|
| James Harris: | I am your mentor for the next 90 minutes, watch.  You are not going to make a lot of money on this one, okay.  I just want to show you how to put a couple of bucks on your pocket.  When? |
| Participants: | Now. |
| James Harris: | You got it.  Here we go.  Okay, now watch.  You guys are the seller.  You guys over here, you are going to be the buyer.  You got it, okay.  Now, you have this property then you guys—I do not know, you tell me right or wrong.   Are there like $300,000.00 or $400,000.00 properties around the area? |
| Participants: | Yes. |
| James Harris: | Are there a couple of them?  No, there is a boatload of them, are they not?  So let us say, $400,000.00.  So everybody write that down.   You guys got this $400,000.00 property and you are about eight weeks away from going into what? |
| Participants: | Foreclosure. |
| James Harris: | Foreclosure, okay.   Now, what is going to happen in eight weeks, the sheriff is going to come to your house.  Knock on your door and he is going to say, you need to vacate because the bank is taking your property back, right?  It says right here.  Now, do you all know how long they have to get out of the house when the sheriff shows up and he says, "The bank is taking it back?"  Does anybody have any idea? |
| Female 1: | Three months. |
| James Harris: | 30 minutes, right it down, 30 minutes.  It is bad.  The bank sends him a letter, called a notice of default letter.  The sheriff sends him a letter, say, "I am coming back in 30 days."  And when he shows up, they got to get out, and how long? |
| Participants: | 30 minutes. |
| James Harris: | You guys get it.  So write that down because later you are going to go out and find your first foreclosure deal.  When? |
| Participants: | Now. |
| James Harris: | Here we go.  Now, what is going to happen is you guys owe the bank $285,000.00.  So right that down.  $285,000.00, right? $285,000.00 on the mortgage and we are going to make an offer.  We are going to offer $300,000.00.  So write that down.  "James, why are we doing that?"  Well, if we do not offer something to get them out of the mortgage for about eight weeks, they are going to into what? |
| Participants: | Foreclosure. |

CONFIDENTIAL

Exhibit 31, Page 736

TU 99224

James Harris:     Now, I also want you to write this down, okay.  They are going to ruin their credit for seven to 10 years.  So write that down, okay.  Get loan, credit card loan, boat loan, car loan, motorcycle loan, student loan, business loan—no loan, class, for how long?

Participants:     Seven to 10 years.

James Harris:     Seven to 10 years, it is pretty bad.  It is actually financial catastrophe, you want to avoid foreclosure like a plague, it is not good, right?

                  Okay, so let us go over the numbers one more time.  Property is worth, how much?

Participants:     $400,000.00.

James Harris:     $400,000.00.  What do you owe the bank?

Participants:     $285,000.00.

James Harris:     What do we are offering?

Participants:     $300,000.00.

James Harris:     Okay, good.  So what we are going to do is is we are going to take this assignment contract.  Look up here.  That is a one page form.  It is not hard.  I did not say it was easy.  We are going to need a little help on the first one.  We are going to assign it to you over here.  We are just going to make a couple of bucks, okay.  Don't get mad at me.  You are not going to make—you are not going to be rich on this one, okay.

                  Now, watch, here we go.  You guys are going to accept our offer.  You now why?  And you know what, let me back this up a little a bit.  There is a lot of reasons people going to foreclosure and there is a lot of reasons people will actually sell their house right now in California for a lot less on what is worth.  Foreclosure, you got the divorce sales, the back taxes, the job losses, job relocation, right?  Hey, I do not know.  You guys tell me, are there a lot of people this year in this country loosing their jobs.  It is happening everywhere, right?

                  So there is a lot of reasons people will let it go for the lot less of what is worth.  Right now, it is all the foreclosures.

                  Okay, so we are going to assign this here, okay and we are just going to solve a problem.  In fact, let me start this at the right way.  Everybody say, problem solver.

Participants:     Problem solver.

CONFIDENTIAL

Exhibit 31, Page 737
TU 99225

| James Harris: | Me and Donald are going to teach you how to become a problem solver, but here is the cool thing.  In real estate, when you are a problem solver, you get rich.  It is simple as that, okay. |
|---|---|
| | So here we go.  All right, $400,000.00, $300,000.00, you owe the bank, how much? |
| Participants: | $285,000.00. |
| James Harris: | We are going to put this in our own name, right?  What do you think? |
| Steve: | Yes. |
| James Harris: | Wrong.  Write this down.  That is why you are at Trump University.  Okay, we are going to put in a LLC.  Let us write that down.  That is a limited liability company, who know why?  Steve, if you do not want anything in your own name—nothing. |
| Steve: | (Inaudible). |
| James Harris: | You better believe it.  Now, here is why.  So listen up, watch, watch.  I do not have anything in my own name.  You should not have anything in your own name.  Here is why.  Now, take this serious, I am not here to scare you.  Let us say you leave here today, run out of here.  You are like, "I am all excited.  Honey, I am going to James Harris's training next week.  I am going to be a Trumpster" and you hit an eight-year-old on bicycle out here, God forbid, right.  You know what might happen if that family get a lawyer.  The lawyer is going to what you? |
| Participants: | Sue you. |
| James Harris: | Sue you.  And then he is going to take everything in your name.  Your house, checking, savings, money market, CDs, stocks, funds, 401k's, IRA's, whatever is left of them.  Your pension plans, your retirement plans, garnish your wages for the rest of your life, and then he is going to make you pay that family for the rest of your life all because, Steve and they have stuff in their own what?—Name, get it out.  Okay, I am not here to scare you.  Let us put together in LL, what? |
| Participants: | C. |
| James Harris | You got it.  And it will be something like this, right Don and Linda's Real Estate Solution Providers of the Greater Riverside San Bernardino, Riverside County area, LLC?   That is a little long, I have to shorten that one up.  And then after that, we are going put three little words.  So I want you to write this down so you do not sound like a dummy when you leave here, |

CONFIDENTIAL

Exhibit 31, Page 738

TU 99226

"and/or assigns." I write that one down, "and/or assigns." It goes right after the LL, what?

00:10:10

| Participants: | C. |
|---|---|

James Harris: That way we can do this. Look over here, watch, watch. You will get it. Write down, "and/or assigns." We are going to assign this to somebody else. That is all we are doing. Is everybody with me so far? Give me a big yes.

Participants: Yes.

James Harris: Here we go. Now, watch. We are going to give ourselves 60 days to close. Write that down. 60 days to close and kids if we cannot close in 60 days, this family is going into what anyway?

Participants: Foreclosure.

James Harris: They are going to lose it. So we are just trying to solve, a what?

Participants: Problem.

James Harris: You got it. You are with me. Okay, now we are going to put a safety clause in here because we want to have like to little to no risk. I am going to give you a couple of safety clauses next week in class, something like this.

This offer is contingent upon my partner's approval. This offer is subject to my financial arrangements getting in order and I was to put this one in there. In case I change my mind, I am still interested and I was to put that in there. You know why? I do not want risk. You do not want risk. Would you all agree? Talk to me guys.

Participants: Yes.

James Harris: You want an 'out.' Is this making sense, please say yes.

Participants: Yes.

James Harris: I am teaching you how to make an offer in real estate, the right way. I hope you appreciate this. Once we get assigned, how long do we have the close?

Participants: 60 days.

James Harris: Got our safety clauses, okay. We have it in our own name, right?

Participants: Wrong.

Exhibit 31, Page 739

CONFIDENTIAL                    TU 99227

James Harris:        LL, what?

Participants:        C.

James Harris:        You got it.  Next thing we are going to do is get this notarized.
                     Write that step down—notarized.  If you buy a piece of real
                     estate and you do not do it this way, you are doing it wrong.

                     Next step, you are going to file it down at the county
                     courthouse.  In that way, we have an affidavit on the title.
                     That is called clouding the title.  Everybody say clouding.

Participants:        Clouding.

James Harris:        What that means is that nobody else can go buy this property
                     around us.  They are going to go through us.  We have an
                     offer.  It is at the court.  It has been registered.  That is an
                     affidavit.  That is totally legal in all 50 states.  Is everybody
                     keeping up so far?  Give me a big yes.

Participants:        Yes.

James Harris:        There you go.  Now, we got to find a buyer, when?

Female 2:            Now.

James Harris:        Right now.  Here we go.  Here is the ad, right.  "Owner
                     motivated, must sell house worth $400,000.00 will let go for
                     $325,000.00.  Hurry!  It would not last, move in special."  Do
                     you think, you might get a couple of phone call around San
                     Bernardino, Riverside on that one?  Hello.

Participants:        No.

James Harris:        What, are you out of your mind?  Let me ask a question.  Stop,
                     listen, I am your what?

Participants:        Mentor.

James Harris:        Mentor, watch.  Ladies and gentlemen, did you come here
                     today, looking for good deals to make a lot of money on, yes or
                     no?

Participants:        Yes.

James Harris:        So as everybody else.  So don't you sit here and tell me nobody
                     is going to call.  I have been doing this for 21 years.  I buy real
                     estate nationwide.  I got properties out here.  We buy behind
                     your back because you just do not know how to do it yet.  Is
                     everybody with me?  Please say yes.

Participants:        Yes.

Exhibit 31, Page 740

CONFIDENTIAL                                    TU 99228

James Harris:     You are going to get thousands of phone calls.  Everybody is looking for a good deal right now.  Come on guys, you told me earlier everything has changed, so everybody is looking for a good deal.  Is this making sense?  So if we say $400,000.00, and $325,000.00, your phone is going to ring off hook Steve and you got to listen to me.  And you guys came here because you want to do your first deal, when?

Participants:     Now.

James Harris:     So we get to tell everybody, "Hey!  We got a good deal."  So watch.  You guys are going to call and you have been looking at houses in the area around the 400 range, okay.  Now, we only want to talk to people and I want you to write this down.  Who are pre-approved for the, what?

Participants:     Loan.

James Harris:     For the money.  Why waste time with losers.  If they do not have money, forget about them, okay.  Everybody say, forget about it.

Participants:     Forget about it.

James Harris:     If they are pre?

Participants:     Approved.

James Harris:     We are going to send them over to look at the house and believe me guys right now, buyers have been coming back out in drawers.  The real estate sales are up over 6% in California.  You got to keep up with the statistics, okay.  Buyers are coming back out?  Are you with me, say yes?

Participants:     Yes.

James Harris:     You better believe it.  Now watch, you guys are going to call.  If you are pre what?

Participants:     Approved.

James Harris:     We are going to tell you to look at the house.  If he calls back and say, "We are interested.  We have been looking at $400,000.00 or $450,000.00 houses.  Same three-bed, two bath around the corner, over here, maybe it leaves a little work for $325,000.00.  We are interested."  We are going say, "Okay.  We need to fax you or email you over two things."  So write these things down.

                  Number one, an appraisal, right?  Now the appraisal is going to show this couple that the house is really worth, how much?

Exhibit 31, Page 741

CONFIDENTIAL                    TU 99229

| | |
|---|---|
| Female 3: | $400,000.00. |
| James Harris: | We are also going to stand over a title report.  For title search is going to show that there is judgments, or liens or encumbrances on the title, but our affidavit will show up.  So everybody with me, give me a big yes. |
| Participants: | Yes. |
| James Harris: | Now, if they say, "We are interested."  We are going to say, "Are you pre what?" |
| Participants: | Approved. |
| James Harris: | And if they say yes, we are going to say, "Fine, no problem."  So everybody try that.  That is actually in the scripts I teach you next week end up training.  Everybody say fine. |
| Participants: | Fine. |
| James Harris: | No problem. |
| Participants: | No problem. |
| James Harris: | And then we are going to say, "My attorney is going to call you and you are going to go do a closing.  So that is the last step.  Everybody write down closing. |
| 00:15:06 | |
| | Now here is what is going to happen and do not overlook this.  It is not that complicated and you are going to have a lot of questions, watch.  Your attorney is going to show up.  He is going to do the closing.  Write this term down.  It is called a simultaneous close.  Everybody say simultaneous. |
| Participants: | Simultaneous. |
| James Harris: | Simultaneous close.  You guys are going to close.  Now, I am your mentor.  I have already given you the answers.  Everybody has to yell them out.  Let us see who has been listening.  How much are they buying it for? |
| Female 4: | $325,000.00. |
| James Harris: | $325,000.00.  What do we put on the contract to buy it for?—$300,000.00.  So you are going to buy the property for $325,000.00.  We just assign it to you.  That is all we are doing.  And then what is going to happen is $285,000.00 of that $325,000.00 is going to your bank to payoff your mortgage.  I just got you out of what?—Foreclosure.  I am going to put you on a lease option which is the next strategy.  You will still going to remain a homeowner.  You are going to a |

Exhibit 31, Page 742

CONFIDENTIAL                    TU 99230

lease out a property from me with an option to buy.  I am still going to help you to live within your what?—Means.  You guys are going to send me referrals because I gave a nice discount.  You are going to send me referrals because I save your credit from getting ruined for how long?

Participants:         Seven to ten years.

James Harris:      Seven to ten years.  And watch what is going to happen.  After the closing, you got the difference between the $300,000.00 and the $325,000.00, which is how much?

Participants:         25 grand.

James Harris:      25 grand.   Where does that go?—International Hip Bank?  Where is this?  That is your pocket guys.

[Laughs]

You just make $25,000.00 on a house that you never took title too.  Is that okay?  Oh!  You give me a freaking break!  Is that okay?

Participants:         Yes.

James Harris:      Now the reason you are not getting too excited about that is this, you do not believe you can do that and you do not think you are worth 25 grand or one big fat check.  And I got news for you, you are.  Are you with me, give me a big yes?

Participants:         Yes.

James Harris:      Let me explain to you how we can do this a hundred times a month right and I have been doing this for 21 years.  Listen, has anybody every got a mortgage on a house before?  Okay, three of you.

All right, let us start here.   Stop.   How many people in this room right now currently live somewhere?   Okay, I still see people not raising their hand to that one.

[Laughs]

All right, look for those of you who got a mortgage on a house before.  I do not know—you tell me right or wrong?  Come on.  How many of you got a mortgage and then you went and move into the home, right?  You signed all the paperwork and you signed all those checks, remember that day?  And then you are in your home and said, "Honey, we are broke.  We are going to go back to work."   And then what happen was you got this letter in the mail and a couple months later since something like this, "Honey, I checked out those letters."  Wells Fargo now currently holds your mortgage.  We assigned your mortgage for

CONFIDENTIAL

Exhibit 31, Page 743

TU 99231

|  |  |
|---|---|
|  | a fee from Bank of America.  Now, you are going to make your monthly payments to Wells Fargo because now they hold your mortgage?"  Has anybody ever heard of this? |
| Participants: | Yes. |
| James Harris: | Okay, now watch.  You are going to get this.  Watch, good. The bank assigned the paperwork on every mortgage they lend out guys.  As soon as their ink is dry, they assign it to another institution for a fee.  That is normal daily business with the banks.  We are going to go the same thing in real estate which means this.  Listen to me.

Kids, you do not have to own real estate to make money on it. You just have to control it for a little what?—Time.  And with all these foreclosures out there, we can actually help people and have a little passion and care.  Helping get him out of what?- Foreclosure.  Have somebody else a good deal and we just charge your fee, but I do not know about you, but you tell me if this sound exciting.

Next week and if I can show you how to do one of those a month, now you guys have blown January and February and halfway through March if you have not been in real estate, right?  The biggest opportunistic time you would ever seen in real estate in this country, you guys know that that is why you are here.

How about this, I will show you how to do 10 of these assignments for the rest of the year.  You make 25 grand on each and I show you how to do it without any money, no credit, no license, and no loans.  That is an extra quarter of million dollars this year for you and your family.  Would that be okay? |
| Male 1: | Yes. |
| James Harris: | Oh come on, the enthusiasm sucks in this room.  Would that be all right? |
| Participants: | Yes. |
| James Harris: | Good.  That is called an assignment and ladies and gentleman and the only reason you would not do those when you leave here today is because you are lazy.  I am going to give you strategy number two, right it down.  I told you, I am coming after you, right?  I am your what? |
| Participants: | Mentor. |
| James Harris: | Yes.  You know what a mentor does?  It kicks you in the asses so you go out and do it.  The real estate stuff is not hard.  I did not say it was easy.  You know what a mentor does, he gives |

Exhibit 31, Page 744

CONFIDENTIAL                                              TU 99232

|                |                                                                                                                                                                                                                                                                                                                       |
|----------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                | you a little push.  When you agree with me that most people need to push?  Yes or no?                                                                                                                                                                                                                                  |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                  |
| James Harris:  | Especially when you are learning something knew.  You are going to need somebody who kind of hold your hand and guide you.  That is what I am going to do.  You guys realize I am starting to train you right when?                                                                                                      |
| Participants:  | Now.                                                                                                                                                                                                                                                                                                                  |
| James Harris:  | Here we go.  Next one, lease option.  Here we go.  Everybody say lease option.                                                                                                                                                                                                                                         |
| Participants:  | Lease option.                                                                                                                                                                                                                                                                                                         |
| James Harris:  | Now keep and open mind on this one.  This is a little bit more creative, couple more steps, okay.  I would really suggest writing this down sir because I am going to show you when I am done in the back.  How to go find your first assignment and lease option deal when?                                              |
| 00:20:04       |                                                                                                                                                                                                                                                                                                                       |
| Participants:  | Now.                                                                                                                                                                                                                                                                                                                  |
| James Harris:  | Right now.  Here we go.  Yes, write it down.  Here we go. Okay, so you guys are going to be the seller.  You are going to be the buyer.  I am teaching my nine-year-old and my six-year-old, Jake and Max, exactly how I am teaching you and they are actually getting it, so there is no reason you cannot get it.       |
|                | So here we go, all right.  You are going to use the same numbers, so you guys can retain it, okay.  $400,000.00 house, this is a method I created when I was about 22, write it down. It is called the For Rent Method.  "For Rent Method."  So let me ask you all a question.  Have you guys ever seen a "For Rent" sign out there? |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                  |
| James Harris:  | Hello?                                                                                                                                                                                                                                                                                                                |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                  |
| James Harris   | There is thousands of them, right?  So many tried to rent out a home?  Duplex to triplex, fourplex, condo, town home, so we are going to call them.  We are going to go like this and I got all the scripts in the manual, right?  You just say what I say and do what I do and you would not mess it up.                  |

Exhibit 31, Page 745

CONFIDENTIAL

TU 99233

"Hi Charlie, this is James.  I got your For Rent sign on my hand and I got a question for you.  Would you be interested in a rent to buy situation on this house here instead of just renting it out?  Let me explain myself.  The market is little slow right now.  If I could pay you on the first of the month, never call you, cover all your maintenance and repair costs.  No hassles to you.  Guarantee your lease money or rent money for the next three to five years.  Maybe if we give you—I do not know 10% interest on your money and never call you.  Would you consider a lease within an option to buy until the market has turned a little?"

You know, half of these landlords in this kind of market right or saying what—yes.  But, how does that work?

So we will just have to make him comfortable.  Everybody say comfortable and we have to explain it.  So let me show you how to explain it, okay.  Now, I am going to through it once and you are not getting it, but I am going to take my time.  Let us see if you get it, watch.

So this property right here, worth how much?

| | |
|---|---|
| Participants: | $400,000.00. |
| James Harris: | $400,000.00.  All right, if he was just trying to find a tenant and just to rent it out, you are probably going to want what exactly what is worth right now.  So here is the question.  Are the real estate values in California right now, up or down? |
| Participants: | Down. |
| James Harris: | Oh completely down, right?  Okay, so real estate properties worth over $500,000.00.  Is this making sense guys?  Hello. |
| Participants: | Yes. |
| James Harris: | It is really worth $500,000.00 or more.  All the prices have come here?  So right it is only worth $400,000.00.  So that is good, watch.

So I am going to give you exactly what it is worth.  So I am going to pay you exactly what is worth which is $400,000.00 right now.  And what I am going to do—ladies and gentlemen, I am going show next week and have to pay people right around this hotel here, right in San Bernardino, Riverside.  I am going to show you how to pay him what the house is worth right now and still make a killing.  Is this okay? |
| Participants: | Yes. |
| James Harris: | Oh come on, talk to me guys. |

CONFIDENTIAL

Exhibit 31, Page 746
TU 99234

| | |
|---|---|
| Participants: | Yes. |
| James Harris | All right, here we go.  Now, $400,000.00.  Now, if we are going to do a lease with an option of what? |
| Participants: | Buy. |
| James Harris: | Buy.  You are going to be the buyer.  I am going to try and get into this thing because I am giving you what is worth with how much down?  Zero, write that down. |
| | Now, I will show you how to do with maybe 50 bucks, 100 bucks, or 500 bucks.  We still make a ton of money.  But let us ask—let us ask for how much down? |
| Participants: | Zero. |
| James Harris: | Why not and usually they say, "That is okay, but I want exactly what is worth."  I am not going to take a nickel off the price and you know what we are going to say?  There is no rhythm in this room, whatsoever.  What is going on?  I just taught it to you.  Everybody say, fine. |
| Participants: | Fine. |
| James Harris: | No problem. |
| Participants: | No problem. |
| James Harris: | But I want to get in for zero down.  Now we got to do the term right we are going to lease it out with an option of what? |
| Participants: | Buy. |
| James Harris: | Three year term, jot that down.  Three year term, we are going to pay $1500.00 a month.  So let us write all these down.  We are going over it one more time.  Now, I already gave you the answers.  So here we go.  House is worth how much? |
| Participants: | $400,000.00. |
| James Harris: | $400,000.00.  What are we buying it for? |
| Participants: | Zero. |
| James Harris | No, not zero.  $400,000.00.  How much down? |
| Participants: | Zero. |
| James Harris: | Zero.  What is the term? |
| Participants: | Three years. |

Exhibit 31, Page 747

CONFIDENTIAL                                    TU 99235

| | |
|---|---|
| James Harris: | Three years and our payments a month is how much? |
| Participants: | $1500.00. |
| James Harris: | $1500.00, you got it.  You guys are smart group.  Now, we got to get some paperwork sign because we have to make him com—? |
| Participants: | Comfortable. |
| James Harris: | Comfortable, watch.  This is a lease option agreement memo.  You are not going to find this anywhere else.  I created this.  This is exclusively coming from Trump University.  It says this, watch.  This says that we have 90 days to find a lease option buyer and if we cannot find a lease option buyer—Deborah, tell everybody.  If we cannot find a lease option buyer within 90 days, this memo becomes null and what? |
| Deborah: | Void. |
| James Harris: | That means we have no risk.  Now, how much did we give him down? |
| Participants: | Zero. |
| James Harris: | Nothing.  Is this is getting a little interesting.  Talk to me, talk to me guys. |
| Participants: | Yes. |
| James Harris: | Okay, watch.  It also says we can advertise the property.  We could put a sign on the roof, sign on the window, sign on the front lawn because we have to find a buyer when? |
| Participants: | Now. |
| James Harris: | Right now.  So we are just trying to solve of what? |
| Participants: | Problem. |
| James Harris: | He has got a vacant house.  Question, does anybody want a vacant house? |
| Participants: | No. |
| James Harris: | No.  What do they want coming-in off in every month? |
| 00:25:00 | |
| Female 5: | Money. |
| James Harris: | Money.  So we are going to try to solve this problem that is all we are doing.  Everybody with me, please yes. |

Exhibit 31, Page 748

CONFIDENTIAL

TU 99236

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Now, once he is comfortable with that, we get to get something now signed, okay.  We are going to lease it out with an option to what? |
| Participants: | Buy. |
| James Harris: | And then we got to a sign a purchase and sales agreement once we sell it.  We are going to get all this stuffs signed in our name, right? |
| Participants: | No. |
| James Harris: | What we are putting in it? |
| Participants: | LLC. |
| James Harris: | You got it, you got it.  Once we get all that done, we got to find a buyer, when? |
| Participants: | Now. |
| James Harris: | Here is the ad, watch, "Lease with option to buy, no banks, no credit checks, no background checks, low down, low qualifying, low monthly payments, stop making your landlord rich.  You are throwing your money away every month.  Buy this house today with one to five grand down.  Hurry, it would not last." Move in special."  We are going to put a sign on the roof, sign on the window, sign on the front yards, sign up there.  We are going to have an arrows pointing to the front door, so all the buyers know exactly where to go in.  Is anybody with me, please say yes. |
| Participants: | Yes! |
| James Harris: | I am going to show you how to sell this one within days.  Is this exciting? |
| Participants: | Yes. |
| James Harris: | So here we go, watch, okay.  Keep the enthusiasm at low guys.  Watch, you are the buyers.  You are going to see that ad.  You are going to try to buy.  Hit the breaks.  "Honey look, this guy is probably selling his house with no money—no credit.  Call him up right now.  I am sick and tired of renting."  Is this making sense? |
| Participants: | Yes. |
| James Harris: | Guess who our target is, write this down.  All of the renters in the Riverside County area, are there a bunch of them? |

Exhibit 31, Page 749

CONFIDENTIAL                    TU 99237

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | No, boatload, right?  Tens of thousands of them, so watch, I am going to teach you to teach people how to become a home owner because ladies and gentleman, is it not an American dream to own a home?  Yes or no? |
| Participants: | Yes. |
| James Harris: | We better believe it.  Nobody wants to rent.  Renting stinks.  So watch, you are going to get flooded with calls if you run that ad like that and how about this?  If I just give you all my ads that I have been using through out the years to find like hundreds and hundreds of buyers with these properties, right?   And believe, they are all out there right now and I just give you the ads next weekend and you just change the number, would that be okay?  Forget it, no forget it.  Forget it, you guys suck. |
| | Now, here we go watch.  We are going to get a lot of calls.  We are going to send you over the property.  Here is the price and terms, jot it down.  Take this serious, watch.  We are going to raise the price on this by 10%, so your price is $440,000.00.  Let us write that down.   We are going to keep it nice and simple, $440,000.00.  "James, why would anybody pay more than what the house is worth?"  Let us talk about that. |
| | Yes, watch.  Are the values of real estates up or down?—Down, property is really worth how much?   Over five, when this market turns next year, I am telling you it is going to turn by next year guys.  Watch, okay.  You are going to have built-in equity plus you are renting, I am going to make you a home owner.  Is this making sense? |
| Participants: | Yes. |
| James Harris: | Okay so watch.  $440,000.00.  Now in the ad it said no credit checks, no bank checks, low down, low qualifying.  Here is your qualify—$15,000.00 down.  So let us write that down, "James, where the heck the people going to get $15,000.00?"  That is a pretty question.  You guys are asking all the right ones. |
| | Here, have you guys ever heard of somebody being real estate poor, in other words, they do not own a house, but they are cash rich.  They got some money.  Talk to me guys.  That is 90% of California actually.  Okay, a lot of them are renting. |
| | Now, the converse of that—have you ever heard of somebody being real estate rich, they own real estate right now but they did not get no money.   That actually all over the place right now, is not it? |

Exhibit 31, Page 750

CONFIDENTIAL

TU 99238

Okay, so watch.  We are looking for the people who have some money, but they are living in a home.  Credit might stink, but they have got a good job.  They are making money.  Okay, there is a ton of them out there and they really want own a home.  So $440,000.00, 15 grand down.  But I want you to make a note to this—that is nonrefundable.  You know why?  That is the qualifying.

Question, if you guys went out right now and you have to buy property, you to go get a loan and then you have to put money down, yes or no?

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | After you put the money down with the bank, can you go back and get it back? |
| Participants: | No. |
| James Harris: | No.  So this is nonrefundable.  Write it down.  But, we are going to take the $15,000.00 off the $440,000.00 when you go to buy.  So we actually are going to have some passion, care about people, I will credit that.  Is this completely fair?  Talk to me kids. |
| Participants: | Fair. |
| James Harris: | Completely fair, right?  Okay, now we got to do the term.  You are going to have a two-year lease with an option of what? |
| Participants: | Buy. |
| James Harris: | Buy.  "James, why are we doing a two-year over here, we get a three-year with the seller?"  Again, you are asking the right questions.  Let us cover that. |
| | We want something in real estate called coverage.  Everybody say coverage, |
| Participants: | Coverage. |
| James Harris: | Okay, here is what that means.  If you cannot clean up your credit, a get the loan within two years to buy this, I have an extra year with the seller on paper. |

00:30:04

So, I will extend you that year, renegotiate for another year and I want another 15 grand down and I will give you another year to see if you can buy the home.

The second option is this.  If you cannot clean up your credit and buy the home within two years, I have an extra year.  I will

CONFIDENTIAL

Exhibit 31, Page 751

TU 99239

go on my data base because I run my ads everyday and every week, I will put it on another lease option buyer, I will get another $15,000.00 down.

Third option is this and this is the one I love because of the way the markets are right now.  If you cannot clean up your credit and get your loan within two years, I have an option with the seller to what?  Buy, I will just exercise my option, had my broker go get me a buyer, sell it, and in two years when the market turns, this property will sell for over $500,000.00 and I will make over a $100,000.00 on the property that I use no money down, no credit, and I do not have to get a loan for it.

Is this making sense for you?  Say yes.

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | So with the options, everybody say options. |
| Participants: | Options. |
| James Harris: | You get rich.  It is real simple kids.  Okay, all right.  Now here we go.  And now you are getting it.  Here we go $440,000.00, how much down?—$15,000.00.  What is your term? |
| Participants: | Two years. |
| James Harris: | What are your payments to me? |
| Participants: | $2200.00. |
| James Harris: | I did not give them to you yet, write it down.  $2200.00, oh no, write down $2000.00.  Let us do that, $2000.00, all right.  So we got the $440,000.00, 15 grand down, two-year and then in $2000.00 a month.  We are going to take all of these, watch!  Assigned over to you, you are going to have a copy, they are going to have a copy, they are going to have a copy.  You guys are going to move in.  You pay me, I pay you, money transfers every month, I never talk to you or you, were done with this deal.  What do you want to do next? |
| Tony: | You can go. |
| James Harris: | Yes.  Tony has got it and everybody say, "Do another one!" |
| Participants: | Do another one! |
| James Harris: | Why not!—because you probably not going to sleep tonight when I show you how much money you are going to make.  Write this down.  Now, there is a couple of different profits with this thing, okay?  So we got, number one, write this down. |

Exhibit 31, Page 752

CONFIDENTIAL

TU 99240

|  | Number one, we are going to make some money upfront. Now, you are not going to get this right away but try. Here we go. Now, how much did we buy this property on paper from the seller?—$400,000.00 right? How much down? Zero. What did you buy this from me for on paper? |
|---|---|
| Participants: | $440,000.00. |
| James Harris: | $440,000.00—that was the last deal. I know sometimes it gets confusing. $440,000.00, how much down? |
| Participants: | $15,000.00 |
| James Harris: | $15,000.00, watch! That was non—what? |
| Male 2: | —refundable. |
| James Harris: | You just made $15,000.00 in the next two weeks in the month of March if you sit through my orientation. You go find your first lease option deal when? |
| Male 3: | Today. |
| James Harris: | You just made 15 grand upfront. That is your money. That is cash. You can do whatever you want with it. "Great James, I would love to make $15,000.00 every month!" Guys, is that exciting? Yes or no? |
| Participants: | Yes. |
| James Harris: | Hold on, wait. You guys are getting excited about that? Let me explain myself, oh yes! I mean, you are starting to get it, watch! Hold on. My mentor, when I was starting out as a kid, I said, "Alex, I cannot do real estate unless you show me how to make some money when?" Otherwise, I got to go get a job. He said, "Let me show you a couple of things you are going to help me doing and I will show you how to make some money every month." So this is what he taught me how to do. |
|  | So let me ask you guys a question? That is why I would take this as the most serious day of your life, okay? You are in the room with the best in the world. This is Trump. He is a billionaire. He has made all of his money from real estate. Me too! I am not attacking, I am hugging. Watch! If you were here right now and you want to go to buy a property or piece of real estate? You tell me, I do not know, right or wrong?—would you have to go to the bank and get a loan and would you have to put money down? Talk to me! |
| Participants: | Yes. |
| James Harris: | Idiots do that. Okay, do not do that. I had already showed you how to get, listen, paid the day you do a real estate deal |

CONFIDENTIAL

Exhibit 31, Page 753

TU 99241

|  |  |
|---|---|
|  | not pay somebody the day you do a real estate deal.  Is that a little bit more smarter?  Talk to me! |
| Participants: | Yes. |
| James Harris: | So you just made 15 grand.  Say yahoo! |
| Participants: | Yahoo! |
| James Harris: | Second profit center, write it down.  It is going to be the difference in the monthly payments.  I am paying you $1500.00, you pay me how much? |
| Participants: | $2000.00 |
| James Harris: | How much a month? |
| Participants: | $500.00 |
| James Harris: | You got it, times how many months?—24, so we got 24 times $500.00. I am even able to ask for the math with the third grade but it is $12,000.00, write it down.  So you are going to make $12,000.00.  Is that pretty good?  Oh, come on guys! |
| Participants: | Yes. |
| James Harris: | No way, hold on.  Watch!  Do you realize that is all your money every month, all $500.00?  You know why?  In the contract you are covering the maintenance and the repair cost.  You know why?  You are a buyer, you are not a tenant.  So you are going to buy it one day.  So, if you have any problems, you have to take care of it.  In other words if the toilet gets clogged, if the pipes break, if something happen—you have to fix that, not me, not them.  You are the buyer.  Are you with me?  Say yes! |
| 00:35:14 |  |
| Participants: | Yes! |
| James Harris: | Also, if you upgrade the house, you put nice stainless steel, appliances in it, fix up that wallpaper, the carpeting, put the pull-up bath, whatever.  You know what I mean?  If the value of the property goes where?—up, that is your equity, not mine, not theirs, that is yours.  Is this making sense? |
| Participants: | Yes. |
| James Harris: | That is why they are going to beg you to buy to buy the home.  That is how you get buyers.  Is this making sense?  Please say yes. |
| Participants: | Yes. |

Exhibit 31, Page 754

CONFIDENTIAL

TU 99242

| James Harris: | So we are going to help them get a home and we are going to help them. We are just charging a fee. That monthly fee is how much?—$500.00. So you are going to make another 12 grand, write it down. |
|---|---|
| | Third profit is this. This is going to be the backend money. Now watch! What is going to happen is this. All heck, I have got a small group, how about this? You want me to give you the three ways to sell properties really quickly and make a trunk of money guys? Hello! |
| Participants: | Yes! |
| James Harris: | All right, number one, write it down. Number one, you have to help people clean up their credit. So write down number one, clean up their credit. The second thing you are going to help your buyers do is get what is called the most easiest simplistic mortgage in the country to get today and it is back by the government. It is called an FHA kids. Write that down, FHA loan. Because George Bush on October 1, 2008, did you know he signed the brand new bill with the FHA? He completely opened up the FHA program. Watch! In the State of California you know what you can do? You can help people get an FHA loan as a first time home buyer on up to a $625,000.00 property now. Say wow! |
| Participants: | Wow! |
| James Harris: | And they can be making a 125 grand a year or less. So it is not for just low-income people anymore. They have really opened i up. Is that exciting? Give me a big yahoo! |
| Participants: | Yahoo! |
| James Harris: | Oh yes, so that is how we get in the home. Now, watch! The third step is this we have to help them cover some closing cost. So write that down, closing cost. So here we go. If we can help the buyer clean-up their what? |
| Participants: | Credit. |
| James Harris: | Get what kind of loan? |
| Participants: | FHA. |
| James Harris: | It covers some closing what? |
| Participants: | Cost. |
| James Harris: | Watch them buy this home within the first year. But they have how long to buy it? Two years and I will show you how to get them done within the first six to 12-month. But let us say, it takes them all two years to clean up their credit and gets a |

Exhibit 31, Page 755

CONFIDENTIAL                TU 99243

loan.  You are going to get a ring-a-ling-a-ding one day.  And your buyer is going to call you and say, "Hey, we cleaned up our credit, we got our FHA loan.  We are ready to close!"  We are going to say—

Participants:        All right!

James Harris:        You guys are horrible!  This is bad.  Guys, this is bad.  I thought we had a good group.  Everybody say fine.

Participants:        Fine!

James Harris:        No problem.

Participants:        No problem.

James Harris:        My attorney will call you and he will be over to close.  But if you listen to me, look up here, look in my eyes.  You do not even have to go to the closing.  I will show you how to stay home in your boxers, bathrobe, flip flops, whatever you wear and you will stay home and they will close.  Now, I have already given you the answers.  I am your what?

Participants:        Mentor.

James Harris:        Watch!  You got to tell me.  How much are you buying this for, how much are they buying it for?

Participants:        $440,000.00.

James Harris:        $440,000.00.  How much did you give me down?

Participants:        $15,000.00.

James Harris:        $15,000.00, so what do you close with?

Participants:        $425,000.00

James Harris:        $425,000.00, write it down so you do not forget because you are going to go find your first deal today for me, okay?  And the next week and class, I will call if I get a deal going for you.  I will help you get it done.  Is that all right?

Participants:        Yes.

James Harris:        Oh, you guys completely missed that one.  Oh! You missed that one!  Now, you guys go find that first deal today.  You bring it to class next week and if I call and I get it going, I will help you get it done.  Is that exciting?

Participants:        Yes.

CONFIDENTIAL

Exhibit 31, Page 756

TU 99244

| | |
|---|---|
| James Harris: | So watch, $425,000.00, we are going to credit back that $15,000.00. Now, the other thing is this, what is going to happen is when you close with the $425,000.00 this is called a double escrow closing, write it down. At 5:00 that night, the seller where we bought it for on paper for how much? |
| Participants: | $400,000.00. |
| James Harris: | $400,000.00, Oh by the way, did we give him exactly what it was worth?—Talk to me. |
| Participants: | Yes. |
| James Harris: | Yes. Everybody say yes! What was it worth? |
| Participants: | $400,000.00. |
| James Harris: | $400,000.00, are you guys in the same room? And we are going to make the difference on. I know it is new information. We are going to make the difference between the $400,000.00 and the $425,000.00 on the backend when it go to close which is how much? $25,000.00, put that under the $15,000.00 and the $12,000.00 and let us add it all up. You made a 15 grand upfront, the $12,000.00 over a period of 24 months with the $500.00, between the $1500.00 and $2000.00 and then you will make the backend money of the $25,000.00 which is $52,000.00 kids, you just made on a property. You have not used any money and you did have your credit check. You do not need a real estate license to do this because you will be an investor and we did not get one loan. Everybody say yes. |
| 00:40:10 | |
| Participants: | Yes. |
| James Harris: | Yes, big deal James. I do not need an extra 52 grand this year. Folks would that help you? Yes or no? |
| Participants: | Yes. |
| James Harris: | Yes, that is why you take this as the most serious day in your life because we are the best. I am not bragging. That is why he picked me. Okay, kind of cool? Oh, come on talk to me. |
| Participants: | Yes. |
| James Harris: | How about this? You do not want to get it set up like that? How about next week I will teach you my—write this down, it is called the Six-Figure Option System. Six-Figure Option System, you plug it into your computer and what it does is it shows you how to do this step by step. It shows you how to do one lease option deal a month for the next 24 months, buy and sell over $2 million worth of real estate. While everybody else |

CONFIDENTIAL

Exhibit 31, Page 757

TU 99245

| | |
|---|---|
| | sits around here and it is all negative and think there is no buyers and sellers.  Can you buy and sell over $2 million worth of real estate and you put close to $890,000.00 in the bank because I have it documented right in there because I have been doing it over and over and over again for 21 years.  Would that help you in retirement?  Please say yes! |
| Participants: | Yes. |
| James Harris: | I would show up to the class and you are hangout with me for three days.  Okay, you want to learn how to make more money because I am pretty much done.  Oh, that set it up!  Hold on, let us set that up.  I said I was going to get you up to how much?—$25,000.00 to $55,000.00 in next 90 days or less.  You got the $25,000.00 on the assignment if you just get out there and you get off your butts and do it and then you got the $52,000.00 on the lease option.  That is 77 grand.  I have superseded what you have asked for.  And you even did not ask for it, I gave it to you.  Would that be okay? |
| Participants: | Yes. |
| James Harris: | All right.  I will give you one more strategy because you guys are kind and nice.  You want one more?—because some of you are kind and then some of you (Inaudible).  Okay, write this one down.  Owner/Seller financing, see this right here?  Number three, yes, Owner/Seller Financing, write that one down.  All right and here we go.  We will use the same number that you guys got the house.  Let me ask you this.  This is a perfect scenario for this.  Are there people around Riverside County who own a property free and clear?  There is no loan on it.  In other words, they have worked hard for 20 to 25 years, they do not have a mortgage payment on it anymore and they just owned it? |
| Participants: | Yes. |
| James Harris: | Is there a lot of them? |
| Participants: | Yes. |
| James Harris: | Yes there are, there is tons of them guys, thousands.  Now watch!  Boatload—exactly!  Now watch!  Ask that we can do this with somebody who is going into what?—Foreclosure, and they need their mortgage payment covered.  Is everybody with me?  Say yes! |
| Participants: | Yes. |
| James Harris: | Dozens of types of properties I am going to teach you in the back to go find to do your Owner/Seller Financing deal.  Well let me give you a couple of reasons why people will do Owner |

CONFIDENTIAL

Exhibit 31, Page 758

TU 99246

Financing.  In other words, hold the loan and we will just pay that.

Okay, the first strategy is this, I will call them up and I am going to show you exactly how to do this and I am going to say, "Hey Charlie, do you really want a tenant?"  And they are going to say, "No.  Tenants suck!  They wreck the joint, they do not pay the rent on time and at the end of the term when they move out, I got to put thousands of dollars into the place and I have been renting this place out for 10 years.  I do not really want a tenant."  I would say this, "Well how about you let me buy it?  And you hold the note and I will just pay you off every month and I am going to keep the place clean and put money into like someone—I want to buy, I am not a tenant, I am a buyer."

Okay, where are you going with this James?  Well, the other reason is this.  "Charlie, if you sell that house for the $400,000.00 right, what are you going to do with the money right now?  You are going to put it in the stock market?" Would you guys?

| | |
|---|---|
| Participants: | No. |
| James Harris: | No, some of you have lost half of your retirement money in the past five months in the stock market.  That is why you are here.  I know.  I talked to you guys all the time.  You know I was just doing the advance training in New York.  I just got off the plane this morning.  Do you know I had a couple there that had $1.2 million in their 401ks and IRAs and now it is down to $440,000.00.  Yes, and they are coming to the class saying, "James could we make this back in real estate?"  And I showed them how.  Because I know a lot of you were here because of that right? |
| Participants: | Yes. |
| James Harris: | I know, I know.  Believe me.  Let me ask you a question about that, did your mutual fund managers or the managers who run your 401ks and IRAs and mutual funds, did they call you a couple of months ago and say, "I got a feeling these things going down, you should pullout!"  Did they do that? |
| Participants: | No! |
| James Harris: | Because they would only give us crap.  It is not funny.  It is not funny guys.  How could you let that happened?  I understand why people would do that.  I know, I hate loosing money, do you not?  Please say yes. |
| Participants: | Yes. |

CONFIDENTIAL

Exhibit 31, Page 759
TU 99247

| James Harris: | I do not want to loose any money.  You guys worked too hard for your money.  We are going to get it back in real estate because that is the only bullish story this year.  It is not going to be the stock market.  So Charlie will say, "No James, I am going to take the 400 grand when I sell it.  I am going down to Union Bank of California, or Wells Fargo, or Washington Mutual. I am going to stick it in my money market account just to get 2% annually." |
|---|---|
| | "Charlie that stinks!  Why would you do that?  How about you hold the property, I will pay you and I will give you 10% interest on your money.   I will put it in the nice monthly retirement check I pay you every month.  Is 10% better?" |

00:45:01

| Participants: | Yes. |
|---|---|
| James Harris: | No, it is phenomenal.  Everybody say phenomenal. |
| Participants: | Phenomenal. |
| James Harris: | And they usually say, "James that makes sense, okay.  What else?"  "All right Charlie, if you sell the house for $400,000.00 right," let me ask you this, did he have to pay capital gains taxes on the profit, the difference between what you bought it for, what you sold it for, that spread, is he?"  Hello! |
| Participants: | Yes. |
| James Harris: | Yes guys, it is called 30% capital gains taxes.  So, then he say, "Well, I do not want to do that."  I know it is a down market. "Hold the house, I will pay you and let us see if we can work this out."   And usually they like that and they are very comfortable and they say, "Well, how do we get this done?" |
| | So let us do this.  Now on this one, we are going to ask for a little of a deal.  So we are going to ask for a little of a discount at about 4% or 5%.  Now they are going to hold this.  We are not getting a loan.  They do not have a loan.  Does everybody understand this? |
| Participants: | Yes. |
| James Harris: | We are going to pay them.  They are the bank.  $385,000.00,  I am not going to give you what it is worth but I am going to give you close to $385,000.00.  Now, because they are going to hold the loan and we are going to pay them every month.  You will probably going to want a little money down.  So let us say we give them a 100 bucks down.  Oh wait, let us not do that. Let me use a higher number so you believe.  $5000.00 down, write that down. |

CONFIDENTIAL

Exhibit 31, Page 760

TU 99248

"James, where are we going to get the 5 grand?"  Okay, let us talk about that all right?  Well, remember the deal before that where we have the lease option buyer and they give us $15 grand down?  Remember that was non—what?

Participants:        Refundable!

James Harris:        We are going to pull the 5 grand right out of there.  That is the true essence of what you have been reading about and hearing about all these years since you thought about getting in the real estate 20 or 30 years ago and that is called using OPM which is what?  Other people's money, so I will put the 5 grand down there.  Makes sense?  Hello!

Participants:        Yes.

James Harris:        Or how about if you do not want to respond to that?  Okay, so we will not use that money.  You go shopping with that money, whatever you want you do.  I will take the 5 grand off the credit card and I will put it down over here so I can secure this deal.  Would that be smart?

Participants:        Yes.

James Harris:        Oh, you guys did not like that one, did you?  Stop, let us talk about this.  I am about to change your whole world guys.  Watch!  I will take your—let us have a contest, watch!  You guys want to have a little fun?

Participants:        Sure.

James Harris:        All right, the rest of you just say yes.

Participants:        Yes.

James Harris:        All right watch!  Get out a piece of paper.  We are going to have a contest real quick.  Whoever gets the right answer, Suzie has got a Trump shirt for you in the back, okay?  Here we go.  Watch!  I want you to write down the last 10 things you guys bought with your credit card money that you actually made a boatload of money on, go!

[Laughs]

                     Watch!  It is not funny.  It is disgusting if you do not learn how to use this.  Listen to me.  Would it be fair to say most people take (Inaudible) for their credit cards?  And would it be fair to say, "Most people use it for junk stuff, crap that goes wear in value."  I am going to show you how to get rich with this.  Are you with me?  Please say yes!

Participants:        Yes.

Exhibit 31, Page 761

CONFIDENTIAL                          TU 99249

| | |
|---|---|
| James Harris: | I will take $5000.00 off your credit card and if I will make a nice return on it, I will pay you four times the amount.  So if we are going to bought 5 grand off this, if I do not make a nice return I will give you $20,000.00.  This is completely fair.  Talk to me kids. |
| Participants: | Yes. |
| James Harris: | Watch!  You will get it.  So I am going to take the 5 grand up here from your card and I will put it down over here because we are going to make money on this.  Watch!  $385,000.00, 5 grand down, now we got to do the term.  That is just creative, open up your mind.  Watch!  You are going to be the bank, so we are going to do a 20-year term at 10% on that $385,000.00.  That calculates out to a $1700.00.  Let us write all these down.   $385,000.00, 5 grand down, 20-year term, how much interest?—10% on the money, is that pretty good?  Please say yes! |
| Participants: | Yes. |
| James Harris: | And then $1700.00 a month.  We are going to sign a contract with this seller and what we are going to do is we are going to put it on our name, right? |
| Participants: | Wrong. |
| James Harris: | Wrong, what are we putting it into? |
| Participants: | LLC. |
| James Harris: | LLC.  We are going to give ourselves 60 days to close.  Now we are going to find a buyer when?—right now.  Here is the ad, "Owner/Seller Financing.   No banks, no credit checks, no background checks, low down, low monthly payments, low qualifying.  Do not go to the banks.  They want 30% down.  Buy your house, be a home owner for 5% down.   Hurry, it would not last!" |

Do you think we will get a couple of phone calls from people who want to own a home?   Yes, you are going to get thousands, so you better be prepared.  You are going to be the buyer.  We are going to raise the price by 10% again because we are at down market to $440,000.00.  So write your price down, I am keeping the numbers the same so you guys understand it.

Now we are going to ask for a little bit more money down because with Seller Financing guys.  We only want to talk to people who are pre-qualified.  Write that down, pre-qualified or pre-approved.  But the thing is that the pre-approved for the money, we can sell the house when?

CONFIDENTIAL

Exhibit 31, Page 762
TU 99250

00:50:14

| | |
|---|---|
| Participants: | Now. |
| James Harris: | But if they are pre-qualified, we are going to give them a 12-month term, write this down, 12-month term and we are going to charge you $2200.00 also a month, so we make that monthly fee. So let us go over the numbers one more time. |
| | The buyers are buying this pretty much for how much class? $440,000.00, how much down?—$20,000.00. We will credit that back off the $440,000.00 when they go to close, so you only owe us $420,000.00. It is nonrefundable, your own money. Everybody say my money. |
| Participants: | My money. |
| James Harris: | And then we are going to do—oh yes, 12 months, short term loan, $2200.00 a month. Now watch this, here is why. Because some of you are going, "Wait a second James, you got 20 years and we are here in 12 months?" Here is why? |
| | You are the bank, so most banks want a 30-year term. Well, I can do a 30-year. We are not going to go for that. I always ask for 20. Sometimes we do 15 or 10. I do not care because I will be here, we are going to do the short term 12-month term with you and if you are pre-qualified usually you just need a couple of months to get the loan to go through, move out of your house, things like this. Is this making sense? Please say yes. |
| Participants: | Yes. |
| James Harris: | There you go. So we are going to take this contract. We are going to assign it, everybody say assign. |
| Participants: | Assign. |
| James Harris: | That is why you need that "In/Or Assigns" over to you. You are going to move in. You pay me, I pay you, money transfers every month, we are done with this deal. I never talk to you or you. What do you want to do next? Everybody say, do another one! |
| Participants: | Do another one. |
| James Harris: | I do another one. You might not even have to go to a short sale after this one. So here we go. Here is your profits on this, write them down. The first profit is going to be the upfront money. Now, I am not giving you anymore answers. I am your what? |
| Participants: | Mentor. |

Exhibit 31, Page 763

CONFIDENTIAL                    TU 99251

James Harris:     I have already given them to you.  Here we go.  How much money did I give you down to get into this deal?—$5000.00, of the what?—credit card, your credit card, watch!  How much did you buyers give me down to qualify to buy the home, you just made another $15,000.00—somebody say something.

Participants:     Yehey!

James Harris:     Oh yes, big deal right?—because you made another 15 grand. Now hold on, you do not want to use your credit card for the 5 grand down.  Would you like to use it now?—talk to me.

Participants:     Yes.

James Harris:     So watch!  When I am done with you, you are not going to use this for anything anymore unless you have the cash, unless you are putting it into something that you are making a boatload of money on.  I do not want you to use your credit card money anymore for a bag of potato chips unless every chip in the bag is pulling in 20% returns.

                  Is everybody with me?  Please say yes.

Participants:     Yes.

James Harris:     I am going to teach you how to get rich with your lines of credit because nobody did that when you were a kid.  Did you all agree?  Please say yes.

Participants:     Yes.

James Harris:     Okay good, so you got 15 grand.  That is your first profit. Second, profit is the difference in the monthly payments.  I am paying you $1700.00, you pay me $2200.00, ladies and gentlemen, that is another $500.00 a month times only 12 months, you did not get rich there.  That is only $6000.00.  So write that under the $15,000.00 and we are already have how much on this deal?—21 grand.

                  The third profit is going to be the difference between what we bought it for, what we sold it for.  Now let me walk you through this because you are not going to get it.  No, you got to give me the answer.  What do we buy this for?

Participants:     (Inaudible)

James Harris:     $385,000.00, how much down?

Participants:     $5000.00

James Harris:     I owe you $380,000.00 at the closing.  You guys bought it fro $440,000.00, how much down?—$20,000.00, you only owe

Exhibit 31, Page 764

CONFIDENTIAL                                    TU 99252

$420,000.00. So what is going to happen is when they get their loan, you are going to stay at home and you are going to send over your attorney, I will show you how to get a good attorney today. They are going to go over and close. You are going to stay at home, you know, you do not even have to go to the closing.

In the beginning you will because you will be greedy and you want your money but you can stay at home. You are going to buy it for $420,000.00, $380,000.00, we got the backend money of $40,000.00. You just stay at home. They will FedEx you a check. You will answer the door. You will see the big white truck. The Fedex guy will give you the envelope. You will rip it open. Pull out your check for 40 grand paid out to your LL what?

| | |
|---|---|
| Participants: | C! |
| James Harris: | Let us add all up. You made the 15 grand upfront, $6000.00 over 12 months and then you made the backend money of $40,000.00—that is $61,000.00 on a property that we hardly use any money to put down. We took it from the bank which is OPM which stands for what? |
| Participants: | Other people's money. |
| James Harris: | We did not have our credit check and we did not get one loan. Would you agree? |
| Participants: | (Inaudible) |
| James Harris: | Would that help you? |
| Participants: | Yes. |
| 00:54:57 | |
| James Harris: | Here you go. So now, let us add all it up because now I am done. We got the $25,000.00 you will make over the next 90 days if you do the assignment and if you are not lazy you will. You got the $52,000.00 that you can make this year on the lease option deal and you got the $61,000.00 on the Owner/Seller Financing deal. So if you add all that up I got you up to $138,000.00 this year.

So ladies and gentlemen, if you do not have a plan right now to make at least that much money I would hang out with me in the back on my orientation because I am going to show you exactly how to find your first deals when? |
| Participants: | Right now. |

CONFIDENTIAL

Exhibit 31, Page 765

TU 99253

James Harris:      Is that cool?  There you go.  When I tell you the markets are screaming for these strategies right now guys.  Listen to me, you tell me, sellers can't sell their homes because they cannot find any buyers.  Buyers cannot buy because the realtors and the mortgage bankers and brokers do not give a crap, they cannot hold them and get a loan because their credit stinks.  Are you with me?  Say yes.

Participants:      Yes.

James Harris:      Here is your opportunity to take a couple of creative strategies that a billionaire hired a young kid to do because he figured it out when he was a kid at 19 because he had a mentor that is all.  And you take a couple of strategies, you go out and you get rich over the next 24 to 36 months.  It is as simple as that.  Would that be okay?  Say yahoo.

Participants:      Yahoo.

James Harris:      There you go.  Now you want me to show you how to make some more money?

Participants:      Great!

James Harris:      You could just say yes guys.

Participants:      Yes.

James Harris:      All right good, watch!  Is that a nice home?  Come on, 8000 square feet, is that nice?

Participants:      Yes.

James Harris:      Okay.  Does anybody ever heard of any builders in California having some problem?  Hello.

Participants:      Yes.

James Harris:      Yes, it is called My Builder Bailout Option right it down.  I created this strategy last year.  Why, because I helped builders get out of their homes and I will show you how to make money with that.  Here we go.  Now you got to keep an open mind on this one.  I am going to spend five minutes on it that is all.  You are not going to understand it at first.  But watch what we can do out here.

                   This is a brand new home, brand new, beautiful right?  Three levels, it has got a basement which we call a terrace, all marbles, bars, it has got a marble kitchen.  It has got a master bedroom with a kitchen in it.  It has got a 900 square foot closet for your shoes—beautiful, right?  Saltwater pool, three-car garage and in a gated community, beautiful, it is a builder's home.  He built it for himself.  Everybody say beautiful.

Exhibit 31, Page 766

CONFIDENTIAL                                          TU 99254

| | |
|---|---|
| Participants: | Beautiful. |
| James Harris: | Hey, that is a beautiful home guys, okay.  But what happens was this, I got a call from my friend, Eric, who is my broker and he said, "Jimmy I got a friend of mine.  He is a builder.  And his name is Bryan.  He has got a couple of houses.  He needs to get out of the mortgage payments with the bank."  I said, "Why are you calling me, I am not interested."  He goes, "Well, could you help to manage a good friend and I know you are very creative."  I said, "Okay, well, I will give him an hour.  This is on a Saturday where everybody was watching football." |
| | Now, I went over to the house and we walked through and we kind of sat right here inside this dining area and Bryan says to me, "Well James, what do you think?"  I said, "Well, it is too small, I am not interested.  What do you want to do?"  He goes, "Well Eric said, you might be interested in helping me out, let me show you something.   Here is what I owe on the construction loan and I have been coming out of pocket to pay the construction loan back every month and I can not do it anymore."  Does everybody understand this?  So he is stuck, he cannot pay the payments anymore. |
| | He goes, "I got an appraisal on it when we first finished it at the $850,000.00 but then in November it went down to $800,000.00 and I am looking for an offer."  I said, "How about $650,000.00?"  See, the first mistake was that he showed me exactly what he owed to the bank.  Is everybody with me? Please say yes. |
| Participants: | Yes. |
| James Harris: | So I want you to write something down.  In real estate, I am going to show you how to find only this, watch!   Highly desperate motivated what? |
| Participants: | (Inaudible) |
| James Harris: | Sellers.  That is all we are going to look for.  And this guy was desperate.  I said, "How about $650,000.00?"  He said, "I can deal with that."  He goes, "But I need this payment covered every month, $4700.00 that is including the taxes on the construction loan."  I said, "I do not have a problem with that."  I said, "But I am not giving you any money down and I want 36 months.  You got to hold that loan.  I will cover the monthly payment."  He said, "I cannot do that."  I said, "Goodbye." |
| | He said, "Hold on, I will do 12."  See, he was desperate.  He needed to be creative with me.  I said, "Goodbye."  He said, "Well, what are we going to do, meet in the middle?"  I said, "If we meet in the middle and give me 24, I might be able to do this.  But I am not giving you any money down."  He said, |

CONFIDENTIAL

Exhibit 31, Page 767
TU 99255

|                |                                                                                                                                                                                                                                                                                                                                                     |
|----------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                | "Okay." See guys, the money down, he cannot do anything with it since it is an escrow. Does everybody understand this? Please say yes.                                                                                                                                                                                                                 |
| Participants:  | Yes.                                                                                                                                                                                                                                                                                                                                                 |
| James Harris:  | This is the key to the deal. He needed this covered every month. Now, I knew I was going to make money on this. So I said, "I will give you $10,000.00 down just to secure the deal,"—ladies ands gentlemen, 1.5% down on a brand new beautiful home, is that pretty good?                                                                              |
| Participants:  | Great!                                                                                                                                                                                                                                                                                                                                               |
| James Harris:  | No, phenomenal. Everybody say phenomenal.                                                                                                                                                                                                                                                                                                            |
| Participants:  | Phenomenal.                                                                                                                                                                                                                                                                                                                                          |
| James Harris:  | He said, "Okay fine." Now I did not take it out of my pocket. I wrote a check off one of my lines of credit with Bank of America. I use their money. I told you I am going to show you how to use your credit card money to get what?                                                                                                                  |
| Participants:  | Rich.                                                                                                                                                                                                                                                                                                                                                |
| James Harris:  | Everybody say rich.                                                                                                                                                                                                                                                                                                                                  |
| Participants:  | Rich.                                                                                                                                                                                                                                                                                                                                                |

01:00:00

|                |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         |
|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| James Harris:  | It is okay guys you will get rich one day. It is okay to say it. Now, what we do as I said if we can sign this today you have got a deal. He goes done, he wills ay, "Thank you so much James." So cut him the check, I said "My wife is going to come over for this paper work with you tomorrow. I am going to play with my kids," right? Then next day I get a phone call. I am not saying that this is going to happen to you, this is rare. I am just giving you a story. It happened, because I am in a game. My broker, Eric calls me again, he goes, "I got a couple James that came over and looked at the property this morning and I know you just signed someone that would buy it, but they want the home, the wives marry to it. They have been looking out for months and they finally got pre-? |
| Participants:  | Qualified.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               |
| James Harris:  | Qualified for the money, they are not approved yet. I said, "Fine, well what do you want to do?" He goes, "They are offering $720,000.00." I said, "Tell them to take it, I do not want it, but I need some money down to see if you they are serious. If they can give me 5% down of the $720,000.00 that is $36,000.00 and they can cover $5200.00 a month. I will                                                                                                                                                                                                                                                                                         |

CONFIDENTIAL

give them a 12-month, owner finance deal 90-day move out contingency clause," which means if they cannot get their loan within 12 months, 90 days they have got a move where? Out, so I can put it another buyer, because I have how many months with the builder?

Participants:       24

James Harris:       24, is this creative? Hello

Participants:       Yes.

James Harris:       Watch. It is all on paper, it is just on paper, watch. Okay, has no (Inaudible) said anything yet, but what happened was she told her husband that if he did not do it just what Eric told me, she was going to divorce him, so the deal was done. And all things were done within about 60 days or less, guys. So here is what happens this is back in February. Watch what would happen if you hang up with us. Now, the first money we made up front was the $26,000.00. I gave them 10 grand down and it was just sitting in an account, they gave me $36,000.00 down. That was non-refundable, but I took it off to $720,000.00 when we close, so everybody with me? Please say yes.

Participants:       Yes.

James Harris:       That is an extra 26 grand guys, right upfront. You know most people do not make that in a year. The other money I was going to make was only 6 grand that is the $500.00 between the $4700.00 and the $5200.00 and the guy had a really good executive job down at Atlanta. So, I made the 6 grand times 4, 500 x 12 months and the back end money, which were you make the money and that is the $720,000.00 when they went to close and I have them on paper for $650,000.00. Let me ask you guys a question. It is up to you if you could get that on paper for $650,000.00 and somebody came and said we will do it for $720,000.00, even though it is worth $800,000.00 would you have let it go?

Participants:       No.

James Harris:       No, why not? Look how much money you would have made within 60 days. So there you go. Okay. Does this solve guys, yes or no? It is called my builder bailout option. You have thousands of properties out there, I will show you how to find all the builders and we will put them together. Here is why? Look at your area right now, look at all the numbers, look at all the pre-foreclosures, sheriff's sales, foreclosures, bankruptcies, FSBOs. What is a FSBO? For Sale by Owner. We are going to show you how to make more money, really fast. Just say yes guys.

Exhibit 31, Page 769

CONFIDENTIAL                    TU 99257

Participant:         Yes!

James Harris:        It is endless, [Laughs] write down FSBO.  That is for sale by owner.  Two types of for sale by owners, the greedy and the needy.  The greedy for sale by owners are trying to sale their house on their own, because they want exactly what it is worth.  They are being greedy, it is going to sit.   Now, the needy people are selling their houses on their own, because they need to sell it when?   Now, they might be going on into what?  Foreclosure, I will show you how to make an offer on all of them.   Why?   I will show you how to get them out of foreclosure, we will just assign it to somebody else, remember that?  Please say yes.  And I am going to also show you how to pay him exactly what it is worth.  And which kind of market?  Down, and I will show you how to do it at longer term, because I did that with the lease option and the owner-seller financing.  Is this exciting?  Please say yes.

Participants:        Yes.

James Harris:        So we will get on a bus.  I will find a hundred for sale by owners, we will make an offer on all of them and I usually get about 12- 15 that we make money on.  So, hang out with me for three days.  Now, country wide home loans is going to do a billion dollar in short sales and somebody brought that up a little earlier.  Does anybody ever heard of a short sale?  Okay, now let me show you why these are great right now.   How many people in this room are currently making money doing short sale?  Three of us, me and the guys at the back, okay that is why you want to do them, there is no competition.  Everybody say no competition.

Participants:        No competition.

James Harris:        Nobody knows how to do them.  So let me show you how to do them, right there on short sale.  George, everybody say "Hi, George!"

Participant:         Hi George!

James Harris:        George has a house, it is worth $400,000.00, but he goes $410,000.00 on the mortgage, which means he is completely what in the home?  Upside down, you know they called it on the news under water, he is not under water, he is above ground.  I do not get that.  He is upside down in the mortgage!  Now, most investors walk away and say, "George, I cannot help you, there is no equity, you owe more than what is worth."  By the way, you tell me right or wrong, is there a lot of these going on in Riverside County?   Everywhere, everybody say everywhere.

Participants:        Everywhere.

CONFIDENTIAL

Exhibit 31, Page 770
TU 99258

James Harris:        Let me show you what we can do.  If I get in touch with his loss and mitigation, have you guys ever heard of Countrywide Home Loans?

Participants:         (Inaudible)

01:05:05

James Harris:        Have you ever heard of IndyMac Bank, Washington Mutual?  All over the place, right?  Watch.  I will get in touch with the Loss and Mitigation Department and I will say, "Hey!  If we can get this shorted from 4:10 to 3:10, I can get the mortgage off your books, Countrywide, so you can write it off and get more money from Fannie Mae and Freddie Mac.  Let me explain this.  The reason that banks are going out of business guys, is because they can get their mortgages paid off.  And they do not want to take them.  Do banks want to take them back?  No!  In fact they can not anymore, it is bad, they cannot take anymore back.

                     Now, if they can get them off their books, they can borrow more money, because for every $100,000.00 a bank has owed on a mortgage, they can not borrow up to $800,000.00 or a million dollars from Fannie Man and Freddy Mac.  Has anybody ever heard about these two people?  So, if they cannot borrow, they cannot lend, if they cannot lend, they shut their doors and that is why we have had thirteen financial institutions already this year, shut their doors.  So, they really need your help.  All you have got to do is learn how the short their loan with the bank and they are saying, "Please, please help us, we will discount the loan," you know why?  That $100,000.00 they took off from the $410,000.00 to the $310,000.00 is federally absurd, they do not loose a dime, it is insured by the government.  Is everybody with me?  Give it a yes?

Participants:         Yes.

James Harris:        They do not care; they need to get the loan mortgage off their books.  So, if we can get it for $310,000.00, I am going to bring in it a buyer, but I am not going to sell it to them for $400,000.00, I will let it go for $360,000.00.  I will give them a discount and you make $50,000.00 and we do not even have to touch the property.  We do not have to put any money down; we are not having our credit check.  We are not getting a loan.  All we are going to do is help out George get out of what?  Foreclosure, help the bank get a bad loan paid off and help a buyer get a good deal.  It is called being an investor.  Do you like the idea?

Participants:         Yes.

James Harris:        That is a short—what?  Sell, and I will show you how to do a hundred of those this year, you know why?  It is the perfect

CONFIDENTIAL

Exhibit 31, Page 771
TU 99259

storm and I am going to back it up, look at all the banks that are selling their houses 70% off. Ladies and gentlemen if you do not take advantage of this, this year, you are an idiot! I did not say that. Donald Trump said that on Larry King Live a couple of weeks ago. He said if people do not get involve in real estate right now, they are idiots. And if they do not come to Trump, they are even bigger idiots. So now I can say that, so do not get mad at me. Some of you just rolled your eyeballs, do not you roll your eyeballs at me. I am your what?

Participants:      Mentor.

James Harris:      That is my job. You told me, I could do it, yes or no? But if you do not go out, you do not find somebody's opportunities to get 70% off. Ladies and gentlemen, let me just make something crystal clear. You have banks right now like Washington Mutual, IndyMac Bank saying "Take our $500,000.00 house, give us $220,000.00 and you can have it." Would you buy it?

Participants:      Yes.

James Harris:      Yes, because when the market turn, you are rich. Okay, we are going to hold a couple of these. Everybody say hold them.

Participants:      Hold them.

James Harris:      I am going to show you how. Here are my goals, because I am pretty much done. I want you to get out of debt. I want you to grab a couple of these foreclosure, couple of these bank owned, couple of these short sales. I got many, many strategies guys. 101 ways to make money real estate and I cannot teach you that in three days, but I can give you back $21,0000.00- $25.000.00. I only gave you a couple here today, because I want you to see where your opportunity is. And over the next couple of years, look over hear, watch. It is not going to happen this year. I want to be realistic about this. But if we can show you how to take advantage of a couple of these properties, okay. And if we can show you over the next couple of years to get all your major bill off, credit cards, mortgage, truck, cart, maybe you put your kids through college. You know what I mean? Then you can just have your basic bills and retirement, it still have a lot of money coming in. Can you live a little less stress free?

Participants:      Yes.

James Harris:      And a lot of people come up to me after this thing and some of you might and you say, "Jim you got a lot of energy, holy cow! Where do you get the energy? I mean do you keep up that energy for all three days at the advance training?"' I do, I have to for your. I just got off the plane from flying for six and a half hours. Guys, I was up last night with students until

CONFIDENTIAL

Exhibit 31, Page 772
TU 99260

midnight.  And so people say, "James, what vitamins are you on?  Do you go to Jamba Juice and get that weed grass tea stuff?  How many Red Bulls?  James are you on drugs?"  Somebody last night asked me if I was on drugs.  I am not on drugs, you know what it is?  Look at me, look right into my eyes, I am out of debt, I do not want any debt, I have not had any debt for years.  I want you to write this down.  There is a book called the "Millionaire Next Door," go pick it up please and read it.  Hello?  You would never know it, here it is, you will never know it.  I live completely below my what?  Means, and I am out of debt.  Would that be nice guys?  Please say yes.

01:10:09

Participants:          Yes.

James Harris:        So when you are out of debt and you have a lot of money, coming in at the same time, guess what?  You are going to be in a better mood, you going to wake up in the morning and you going to have energy, you are going to be in a great mood.  You know when I came into the hotel this morning and I walked in right before you guys got here.  You know the front desk lady, said "Hi Mr. Harris, you are really in a good mood, what is it?"  I am like, "I have no debt."

Participants:          [Laughter]

James Harris:        That is what I told.  No debt, everybody ask "how do you do that?"  You know, so that is what we want to do, because you are going to need a million dollars to retire.  USA today just came out with an article the first break week of the year and I said this "Americans be warned, if you have a million dollars in the bank right now and you want to stop working and at 65 you want to live 20 more years to 85, and you have that million in the bank.  You know what?  You are going to spend $50,000.00 a year from, 65 to 85 just to survive.  And at 85 you are broke.  That is if you have that right now."  Now, I do not know about you, but I am going to ask you this, you tell me, ladies and gentlemen that right there sis not a lot of money anymore, would you agree?

Participants:          Yes.

James Harris:        It is not, so if you do not have the bank right now liquid cash, you got some work to do, because next weekend, I will even show you if you do have that at 65, do you know I have to pay taxes, it is not going to take 20 years to borrow through that, it is 16 years and 4 months.  So we got some work to do.  I am not attacking, I am hugging, because at 65 this is what happens to most people, and that is why we take this as the most serious day of your life, listen to me.  My mom calls me up last year, February she turns 65 last year, she just turned 66 this year and she is still my best friend.  And I really was

CONFIDENTIAL

Exhibit 31, Page 773
TU 99261

raising my mom's since 9 guys; she was addicted to pain killers for 17 years, four times in rehab.  Raising my brother, my sister.  And she calls me up, she goes, "Jim, I got up my first Social Security check for working 32 years in the hospital," and I am like, "Oh, I have got to go see this."  So I go over the house and I look at that check and I wanted to vomit, $981.73 a month, they are going to give her.  I am like, "Mom, what the heck are you going to do with that?"  She goes, "Well, I am thinking, I am going to send it to the pastor at New Bethany Church, because they want to put that new wing on."  I said, "Are you sure you want to do that?" She goes, "Yes," I said fine.  And I helped her seal the envelope.  You know why?  She does not need the check anymore.  12 years ago, when I got Felis clean, that is my mom she got into real estate with me.  And she just does a couple deals now a year.  She does not need that check, now I do not know about you and hopefully you check.  Did you know you are not going to get your Social Security check after 2014?  Social Security Administration is done right out of money guys.  And you might want to double check on that, it is not coming.

Now, I do not know what you can do with a thousand dollars a month of retirement anyway, but the bottom line is this, I do not want this to happen to you either.  I took my kids, Jake and Max to Mc Donald's right before the holidays.  It was right before Christmas and we are going to get those chicken McNugget things, because I will get it for them, once in awhile, because they like them even though I know there are really McChicken.  And we went to the drive-thru and we put in the order.  And Jake, the 9-year 9old from the back of the truck goes, "Hey Dad!  That lady who took our order sounds like she is in my 3rd grade class."  "I know," I said, "Jason but they do not hire 9-year olds.  Let go drive up slowly and see who it is."  So when we went up the pay, I usually give the 6-year old Max the money to pay, so he can get the right change and I am teaching him to get the right change and counting and everything.  And it is still completely not working, and I went to go pay and I did not give him the money, because it was the hand shaking waiting for my money, and it was right before Christmas and I grabbed her hand and I said, "Ma'am how old are you?"  She said, "I am 79 years old," working at Mc Donald's Christmas eve and I took every dollar I had in my pocket and I said, "Here just take this, just take the month off and just have nice holiday, just make sure I get two boy toys.  And I lost it, I really did and Jake said, "Dad what is wrong, why did you give that old lady all your money?"  I said, "Jake she needs the money son."  Somebody set her up, the way I am setting you up.

I congratulate the older folks that are here and I am looking at all of you and you are here, because you need more what?  You do not have enough money for retirement that is why you are here, I know.  And when I talk about that story that 79-year

CONFIDENTIAL

Exhibit 31, Page 774
TU 99262

old lady that is you, I am taking to you, if you do not change something.  Do not get mad at me, you said I could come at you a little bit, okay?

01:15:00

And this is where it starts, because if you do not have a plan, listen to me ladies, if you do not have a plan so you can retire at 65 and never have to work again.  I actually had a plan for you, so write it down.  Here we go.

In a couple of minutes I am going to invite all of you to go and register for the three-day training for next weekend.  We do not need one of you; we would like to invite all of you.  Now, here is how this works.  Next Sunday, I have a plan, it is called the 5-year retirement plan, write this down and I have been doing this over and over for years and I am going to give you 5 years.  You could do it in two, but I am going to give you five.  Let me give you one little strategy out of many.  Here is the idea; we are going to go out.  I am going to show you my orientation, ten ways to find those lease options.  Do you remember that lease option strategy?  Please say yes.

Participants:        Yes.

James Harris:        We are going to find ten and then what we are going to do is we are going to pick them up for $300,000.00 on paper and we are going to have OPM, which is what?  Other people's money to pay them off, we are going to let them go for $400,000.00.  Now, we are going to hold them for 2 years, everybody say hold them.

Participants:        Hold them.

James Harris:        And then ladies and gentlemen in two years do you truly believe that the California real estate value will have started to go back, yes or no?

Participants:        Yes.

James Harris:        If you do not, you are a fool.  We have actually hit a bottom; I will show you the number in a second.  So, with two years we are just going to let these go, everybody say "let them go."

Participant:         Let them go.

James Harris:        For the $400,000.00, we got them for $300,000.00, you have a $100,000.00 in profits times ten properties, you have an extra million for retirement.  And I will show you how to do it with little or no money, no credit and without getting one loan.  Is that exciting?

Participants:        Yes.

Exhibit 31, Page 775

CONFIDENTIAL                    TU 99263

| | |
|---|---|
| James Harris: | I showed up for class, because if I can show you how to do one assignment a month, one, is this going to help?  Please say yes. |
| Participants: | Yes. |
| James Harris: | Now, the real money I want to show you how to make in real estate is this, I am going to show you how to find the property, it is going to need a lot of work.  We are going to get half off, everybody say half off. |
| Participants: | Half off. |
| James Harris: | Only at the top off, we are going to fix it up a little bit and I am going to show you how to borrow the money from a private money investor.  And what we are going to do is we are going to fix it up and race the what of the property? |
| Participant: | Value. |
| James Harris: | Who said roof?  It is not roof. |
| Participants: | [Laughter] |
| James Harris: | Now, you have the property and we are going to sell it and give somebody else a nice discount and once a year, listen to me just once a year, if I can show you how to do one of those on one deal right around Riverside County is this going to help?  Please say yes. |
| Participants: | Yes. |
| James Harris: | I want you to think big, but this is going to kill your wealth, now this is where I really come at you, because that is what a mentor does.  If you listen to anybody else in this room, you are an idiot, other than me, Chris and Susie, and we are the experts.  If somebody in this room when I am done says "I would not go to Trump University, I would not do real estate," tell him to get lost.  This is the only time to buy real estate; Let me explain something.  In California, when the markets were peaking in 2005 and 2006, remember real estate values were going through the roof, say yes. |
| Participants: | Yes. |
| James Harris: | and everybody was what?  Buying, I was selling now that everybody is trying to sell, you need be what? |
| Participants: | Buying. |
| James Harris: | Yes.  If you do not buy now you are a fool, you are a fool.  70% off, half off, common guys, all right.  I am not attacking; I am |

CONFIDENTIAL

Exhibit 31, Page 776
TU 99264

giving you a big hug.  Now listen to me, do not listen to your family and friends either, they are going to try talk you out of this.  They are going to say, "Oh, this is the not the right time to buy.  I heard on CNN that there are no buyers," what, are you kidding me?  Stop listening to that, your family and friends do not know.  They were not here today, but they care about you and they love you, so they are going to try and talk you out of this. You know why?  They are fearful; you are going to become more successful than them that is what I found out over years.  When I got into the real estate, I had people pushing me saying, "Jim go listen to Alex, do what it he says, we need money," so I went out and I just did.  You know, was anybody around in this room in the late 80's?  Anybody around in the late 80's?  We got a bunch of lying dogs, common how many people were around the late 80s?  Remember the '87 crash?  Please say yes.

Participants:        Yes.

James Harris:        That is when I get started and somebody said "Jim do not get a real estate, we just had a crashed," I said "Did anybody get hurt?"  I did not know what they were talking about.  You know what I did?  I went and I made money, I just went to work, so I am going to ask you to do the same.  So do not listen to your family and friends, you make a decision.  Now, that does not mean leave here today and say Mr. Harrison and Mr. Trump said mom I cannot hang around with you anymore.  Do not listen to them; you do what you want to do.  The news and media, would it be fair to say it so negatively disgusting, we are negative right now guys, yes or no?

Participants:        Yes.

James Harris:        Horrible or did you just hear there is a news alert this morning on CNN, Riverside County you guys are getting hit with a tsunami hurricane, volcano, and earthquake this weekend.  You got to move.  That is how bad it is.  Everything is fine, everybody say everything is fine.

Participants:        Everything is fine.

James Harris:        In the investing world right now, the banks are lending, hard money lenders are lending, private money people are lending and there are buyers everywhere.  There is certainly sellers everywhere, with you all agree?

01:20:00

They are everywhere.  Everything is fine.  "James I do not have the money to do this and I do not have the time."  We do not care.  I do not want excuse makers.  De does not want whiners; he does not want moaners and groaners.  We are not looking for you, if you are going to give us an excuse, we are

CONFIDENTIAL

Exhibit 31, Page 777
TU 99265

not interested, that is what he told me to say.  So, do not get mad at me.  We want people who say this, "Jim you are absolutely right, this is making sense show me how to do it.  I am ready," that is what we are looking for.  We are looking for triple A, high class quality people, is that you?

Too busy being busy at a job, "Jim, I cannot come next weekend," I do not care, go to your job.  Let us see what that get you in three years.  Ladies and Gentlemen, if you have a job I am going to say congratulations, you can actually keep one.  Good for you, you are making money.  Say yey.  Write this down, I am going to give you a four- hour a week system, four hours a week that is all you need for a deal.  Now, let me explain this, we are always going to have five to seven deals on our plate every month that we are working on.  And we can make money on all of them, I do not want you to do them all in the beginning, you would not; you would not have the confidence.  I want you to do how many?

One, let us get that one done and we will show you the right one to make the most amount of profits in the shortest amount time that is all.  So how many deals a month do we want in our plate?  Five to seven, we are going to pick that what?  One, there you go, and you need how many hours a week?  That is it, couple of phone calls, pieces of paper, maybe a fax or two, couple of pictures of the property that is it, not that hard.  I did not say it was easy.  You have got to learn how to do it first.  If you do not have a job, I have your new job titles, write it down, if you have all the time in the world right now to work on this, when I get done with you next weekend, here is your new job title,.  When people say what do you do, you going to say, I am a Trumpster."

Participants:          [Laughter]

James Harris:          "What does that mean?"  I am a full time real estate investor and I was taught by Mr. Trump's people.  Is that kind of cool?  Oh common talk to me guys.

Participants:          Yes.

James Harris:          Yes it is, we are the best, sorry it is not an ego thing, we are.  While everybody else has been going out of business in this country that taught real estate over the past 20 years, we are the only ones left guys, there is really nobody else around.  We are the best, there is nobody better, you are in the presence of excellence.  Do not blow this one, so if you got a job, great.  If you do not have a job, better, I will keep you busy.

Hanging around the wrong crowd, now I am going to come at you on this one, do not get mad.  Do you know if I took you some of you right now that I looked at that the people that you were hanging, if I simply, "Get away from those people!"  I am

CONFIDENTIAL

Exhibit 31, Page 778
TU 99266

|                |                                                                                                                                                                                                                                       |
|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                | making million this year.  Because you are hanging around people who are sucking the life out of you.  Can anybody relate?  Now, talk to me.                                                                                           |
| Participants:  | Yes.                                                                                                                                                                                                                                   |
| James Harris:  | If you are hanging around people right now and they are not showing you how to get a better life, you tell them to go get a life.  Are you with me?  Say yes.                                                                          |
| Participants:  | Yes.                                                                                                                                                                                                                                   |
| James Harris:  | You might have to get new friends.  I will be your friend.  Donald Trump will be your friend.  He is a billionaire and I am a multi millionaire.  We will show you how to make money.  We will go play golf, when we are talking money.  I will go to dinner with you, if we are talking about the deal.  Are you with me?  Say yes. |
| Participants:  | Yes.                                                                                                                                                                                                                                   |
| James Harris:  | There you go.  Lack of proper training and education and guidance.  Okay, here I come, do not get mad.  You said I could be your what?  Watch.  Some of you have been coming to seminars for years, you are on our list, we have it.   |
| Participants:  | [Laughter]                                                                                                                                                                                                                             |
| James Harris:  | Look over here, I am not laughing, it is not funny, you know why?  Stop it.  Some of you have gone to the seminars in the past, you took really good notes and then you went out and did what?  Nothing.  Stop it!  This is your last real estate seminar you will ever go to, is this crystal clear?  Please say yes. |
| Participants:  | Yes.                                                                                                                                                                                                                                   |
| James Harris:  | When you go home tonight you are going to say this, "Family, I am doing it," and they are going to say, "What are you doing?" "I am going to give you the life that you deserve.  I am with Trump, who is giving this real estate stuff; finally I have gone in my last stupid real estate seminar."  And they are going to say, "Yes, right!"  And you are going to be saying, "No.  In fact, next weekend you will see."  Does that make sense?  Please say yes. |
| Participant:   | Yes.                                                                                                                                                                                                                                   |
| James Harris:  | Make it the last one, please do not go—you do not have to go to another one.  When you are done with us, you are cooked like a nice fillet; you do not have to read another book.  You do not have to go to another seminar.  That is great news, are you with me?  Say yes. |

Exhibit 31, Page 779

CONFIDENTIAL

TU 99267

Participants:           Yes1

James Harris:           You are done.  Get the proper training.  Fear to get out of your comfort zone, if you have no problems right now, in your life, here is the news you have nothing going on, nothing.  Now, what I have been doing with you, what I am still doing it, listen to me, I have been making you comfortable with the fact that you are going to have to be become uncomfortable for a little while, with the fact you are going to have to become comfortable with making a change if you are going to do this, which means this.  Next Friday, you are going to get a little uncomfortable and you are going to say, "James, this is a lot of information, how do I—what do…"  And then, we are going to go over it again.

01:25:03

                        And then Saturday night, you are going to go "I am getting this," everybody says "good."  And then by Sunday night, you know what we usually do?  We get a big picture, because all of you got it, you are comfortable now.  That is why we need the three days.  Is this making sense?  Please say yes.

Participants:           Yes.

James Harris:           There you go.  And some of you right now, you are a little uncomfortable.  You just have to learn how to do it.  Now, the number one reason people kill their wealth, especially real estate is this—what is this word?  We just do not have it yet.  Now, I am going to show you something, and I am going to admit something, I am not the smartest person in this room.  I do not have a college education; I do not have a PhD.  I put my pants on, just before you came in a shower, up there go up in the plane, same way you did this morning.  Now, I eventually went and got my MBA, it is called the Massive Bank Account, would you like one?

Participants:           Yes.

James Harris:           All one of you that enthusiasm is killing me.  With you guys like one?

Participants:           Yes!

James Harris:           Good, so here we go.  Once you hang out with me for three days, because I am coming back next weekend and now I am actually going to qualify out this group.  Right now, I am actually going to separate the "wanna be's" and the "gonna be's".  There is an investment for this, I am very open about it, I told you in the beginning, no shocks or surprises.  But I want to put a little value to this.  Here we go, if I teach you how to do one assignment this year, just one and you make that $25,000.00, be honest, would this be worth it, yes or no?

CONFIDENTIAL

Exhibit 31, Page 780
TU 99268

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | If I show you how to do one lease option, you make that $52,000.00, would this be worth it? |
| Participants: | Yes. |
| James Harris: | How about one owner financing at 61 grand, would this be worth it? |
| Participants: | Yes. |
| James Harris: | The Builder Buyout deal, I am not even going to add, you guys got the picture. Now, let me ask you this, can you take this right here positively under your LL what? |
| Participants: | C. |
| James Harris: | You think we can write this off under training. Everybody go like this. |
| Participants: | Yes. |
| James Harris: | I can advise you on that because I am not a license attorney or a CPA, but next weekend in class we are going to start a company and we will show you how to get this as a tax write off. Ladies and Gentlemen that is why education under Real Estate Company is all expansible, everybody say yey. |
| Participants: | Yey. |
| James Harris: | Worst case scenario, come to class you will learn all this, you go out and you are lazy and you do nothing, you just write it off guys. Here are the dates, write them down. It is next Friday, Saturday and Sunday guys, it is not this weekend. I got a busy schedule, I am going to be here on Wednesday and then I am going down to San Diego to do the three day training down there. And then, after that I go to Vegas and then I will be flying back. I will meet you at the ballroom Friday morning at 8:00 we are going to from 9-6, 9-6 and 9-5 it is three whole days. Now, here is the commitment I need. Now listen up, because I am qualifying out the roof. I only want the serious committed people. On Saturday, if you have a birthday party to go to right now with your kids or grandchildren or some kind of event. You got to cancel it today when you leave. You are going to be with us for three days. On Sunday, if you are getting married, cancel it. You are going to be with us, marry your fiancé the following weekend, come to class, bring them you will have a nicer honeymoon. I am being very serious, but that is the only three days guys. |

CONFIDENTIAL

Exhibit 31, Page 781

TU 99269

We will be in Riverside County this year, and a lot of people say "James why Trump U?"  This is a pretty good question well you have to be a fool not to learn from this guy.  We are the best he has handpick me, handpick Chris, handpick Michael, handpick Susie too and you are going to need them in a couple of minutes.  They are you team, we are going to sit in the back and everything slows down and then I get you guys comfortable.  And he has handpicked all of us, so you do not really want to go home tonight and watch some infomercial with some Johnny lunch-bucket no name guy and say "Honey, this guy is coming to town next week and he is going to hold a real estate seminar.  Never heard of the guy, but let us go meet with him and learn from him," why would you do that?  You are in the room with the best; just finally follow up with this one.  Make this the last real estate seminar you ever go to.  There is a couple of things that we going to learn real quick.  So watch out how this works.

A couple of minutes we are going to take a break, the "wanna be's" you are going to go home, because you never do anything.  The "gonna be's" you are going to take a seat at the back.  I have a proposal for you and then we are going to get registered.  Also, we are going to hold an orientation and there are ten strategies and I am going to give you to go out and find the first deals when?  Right now.  You are going to bring those leads in the class.  I will get on the phone live next Saturday in the ballroom.  I will call some of your leads.  Listen to me if I get something going for you.  I will give you special instructions and you have got to go look at the property and you are going to keep in touch with me and I will see if I can help you get it done.  No guarantees, you got to seat through the orientation.  And then you got to show up but I am pretty good at it.  Let me show you what I mean, this is Kara Mackintosh.  Everybody say "Hi Kara!"

| Participants: | Hi Kara! |
|---|---|
| James Harris: | In Baltimore, Maryland, she came to the same seminar and then she went to the retreat. |
| 01:30:02 | |
| | She said, "James, I got my first deal lease option with a closing."  She sat through my orientation, listened, brought the lead in the class, called it, and we got something going.  Just to be sure, she has a question, which contract that I am getting the seller to sign.  The seller option to purchase real estate on the Trump website, I cannot find it in my manual.  And, I am going to give him a lease with that.  Everybody say yes. |
| Participants: | Yes. |

CONFIDENTIAL

Exhibit 31, Page 782

TU 99270

| | |
|---|---|
| James Harris: | So I said yes we are and then she said, "Okay, I also have not sold to a third party called cash, a gain of $12,000.00 not bad for first deal of three days at a class. Is that pretty good? No come on talk to me. |
| Participants: | Yes. |
| James Harris: | Hold on. Is $12,000.00 going to make you rich? |
| Participants: | No. |
| James Harris: | No, would it change your life? |
| Participants: | Yes. |
| | James Harris: Why? What is it going to give you? Confidence. It is going to give you the confidence. Now, for a lot of you right now, 12 grand will change your life. Because you do not have that money right now, but it will give you the confidence, I just wanted to show you a small one, so I could give you something that is realistic. Here is another one, Debbie Nolvack, she is 52 years old, she came to me last year in June and guys look she emails me right before the New Year. "James because of you and the training, I have secured a half a million dollar line of credit and real estate, sold 20 duplexes, 2 lease purchases in Richmond, Virginia, 9 goes on duplexes in Biloxi, Mississippi." She is doing it nationwide, she is fulltime now. She has got all of her LLCs and trust set up. Do not tell me that you cannot do this. I do not care if you are 18 or 88, you came here for a reason, because class you need the make a lot more what? Hello? |
| Participants: | Make more money. |
| James Harris: | You are here to make more money. Good. Here is some bonuses. You going to get a jumpster guy, these are all at no charge. This is going to come with the classy; you get up the speed so you got some homework to do before the class. You are also going to get my all cash offer letter. The real estate breakthrough kit, now this I put together with CEO of this company, Michael Sexton, when you are going to go home and you are going to go through this. You going to listen to a couple of CD's, it is homework to prepare you for the training. We do not mess around. Our job is to help you get you through your first deal when? |
| Participants: | Right now. |
| James Harris: | And then you are going to start looking for it. So you will walk home with this, also the maximum offer worksheet shows you how to run the numbers and make the offers. Then we are going to do the best lease agreement on our lease option. I will actually show you how that works in the back that is |

Exhibit 31, Page 783

CONFIDENTIAL

TU 99271

coming from the big man. And then, also you can come to this training for 12 months over and over and over again. Anywhere in the country, we are in California all the time in LA, Orange County, we take this class next weekend. You keep coming back as many times as you want, there is no charge. Is that completely fair?

You can also bring a second person with you, there is no charge. My orientation starts right now when I am done. That is only for the "gonna be's". I will explain that in a second. If you have a wife, you have a son, you have a daughter, you could bring them, there is no charge. Now, if you do have children, look dead up here into my eyes. You come to me in the back and you say, "Jim I got a son and a daughter and I like to bring them with my wife, you talk to me." He is a family man. so am I, I love to teach families. In fact, this weekend in New York we had about seven families there and they all did that at the same time. But I have got to approve it. Is this completely fair? You have to come and talk to me, I will get them there.

You are also going to get our software that pulls up all the properties. Now, we just started doing this a couple of weeks ago listen. We have all the properties in Riverside County. All updated live, daily right on your computer, the foreclosures, the pre-foreclosures, the bankruptcies, the FSBOs, what is a FSBO? For Sale By Owner, right? And we have the tax liens, bankrupts; we got everything, the sheriff's sales. We have them all. Next weekend in class, I am going to show you how to click on one. What does this say right here? Make an offer, and then we are going to pull them up. Here is the property right here that I actually been working on a deal in class in New York, so as you can see this is a Nassau County, Roosevelt in New York that I have not change it for you guys in Riverside, but it was right here.

Look at these kids, it is a $164,000.00 the equity is $257,000.00 that is a $257,000.00 profit, because we can buy this one, we are actually working on it with a student (Inaudible) for a 157% under value. Now, what I am going to show you how to do is this and you are going to get this, we are not going to buy it for $164,000.00, our offer goes in at 85% of the least price, because they are accepting them like crazy. So if you can get that offer, accept it, and you can turn around and sell this property even within 3-6 months and make a quarter of a million dollars, because everything is at such a low. Ladies and Gentlemen would that be worth it?

Participants:          Yes.

James Harris:       Oh my gosh! They are everywhere; you probably want to go outside to two or three mile radius of this hotel. Now, if people say "James has the market really hit a bottom?" I do not know

CONFIDENTIAL

Exhibit 31, Page 784
TU 99272

you, tell me this is coming from Realty Track and a National Associations of Realtors.

01:35:00

Now, foreclosure filings, default notices, auction sale notices, and bank repossessions. We reported on these, many properties during January, it is down 10% from December down. Ladies and Gentlemen, do not listen to the news, listen to us. This market is bottoming, it is starting to correct right now, which means if you did not buy a property last year, half off, and get into this real estate business, when we are seeing more opportunity times that ever to buy these things dirt cheap, if you do not do it now, you are a fool. You will lose this year, because next year everything is going to go right back where? Up, and you will have missed the boat.

Now, you are going to register for 12 months, Trump Premium membership, which means all year for the next 12 months, we will invite you to live events, to learn more stuff for free. You are going to get a 1-800 number hotline with the client adviser, starting today, see and get your questions to the answered. Weekly teleseminars and webinars, you got to hang out online and our multi millionaire investor club for one year. So that means you can email and chat with people like me for a year, so I can help you. Is that kind of cool? Give me a break.

Participants:        Yes!

James Harris:      Also, all the contracts and forms you are going to get, if you were to go out right now and go to a real estate attorney and say, "I am going to Trump University, I need all the real estate contracts and the power forms to do this right." He is going to say, "Fine, just give me a check for $10,000.00 $12,000.00, I will get you everything, because it expensive." Donald is going to give you all the contracts and forms. All of the forms I have for this zero down stuff, I am going to hand them out in class and I will walk you through it, show you how to fill them out. So, when I am done with you, you will know how to fill up the contract upside down and backwards. You will be very comfortable with making an offer on any kind of property. Is that completely fair? Talk to me guys.

Participants:        Yes.

James Harris:      I mean there is no other company that is going to give you any of these stuff. Now, a lot of people say, "James why should we do this?" Let us talk about this. Next Friday, I will send infront of the group Friday morning before we get started, and I will say "Why did you guys come?" You know most people say, "James you hit a nerve with me last weekend and I am sick and tired," and I will say, "Good, what are sick and tired of?" "I am sick and tired of not living in a house like that. I am sick and

CONFIDENTIAL

Exhibit 31, Page 785
TU 99273

tired of watching people who live around Riverside County in California in beautiful homes and I want my dream home." Guess what? Here is your homework, you are going to bring a picture of your dream home next weekend to class and I am going to show you step by step how to get it. I am living proof; you can have any home, multiple homes. I came from nothing, no excuses, so you bring in that dream home, because I think you are worth it. Are you with me? Please say yes.

Participants:          Yes.

James Harris:          Some people say, "James I have not been on vacation in a year," there is an island called Fiji and I was introduced to this island in 1991 by Mr. Anthony Robins. Have you ever heard of them? I took off, I went with him, he was one of my mentors, okay. Stuff works guys. And now, once a year I try and pick my family here. I want you to write down your next hot vacation spot. You are going to take your family in the next six months and you bring them to the class. I will show you how to get there. I think you need a break don't you? Also, some people say, "James, I want to hang out with my family and go to the nice restaurants." This is a shot of the people I was just with over the weekend. We go to the best restaurants. I take care of them, they are my family too. These guys are my family too and I want you to pick out a nice restaurant, you have not been taking your family in the long time and I am going to show you how to get there. Some people say, "James I want a nice car," now I am sick and tired of driving my old Jalopy, so I like nice cars too. I am not bragging you know. I have earned the right to drive any set of wheels I want. So, your homework is to go to your dealership to get your dream car, you are going to bring me a picture. Next week, I am going to show you exactly how to go in and you going to pay cash. You are not going to get a loan, because I also want to show you how to get your license plate that say, "paid for." would this be okay?

Participants:          Yes.

James Harris:          Then you are going to buy your wife a car, then you are going to buy your mom a car, then you are just going to have a couple of toys. Ladies and Gentlemen, what I am inviting you to is the life you have ask for, we are the best and I will even show you, yes how to work in your underwear. I was working that day. Listen to me, I am not laughing it is not funny, you ask for it. You came here to do real estate yes or no?

Participants:          Yes.

James Harris:          Then I will show you how to get rich. Now, you never know who you will meet, this is the big man and I tell you how I get in. This is my beautiful wife. Everybody say "Hi Helena."

CONFIDENTIAL

Exhibit 31, Page 786
TU 99274

| | |
|---|---|
| Participants: | Hi Helena! |
| James Harris: | She did a real estate deal way back in 1997 and then she introduced me to him and that is how I get in finally.  I have been trying to get with this guy for 19 years and she did such a good job, I married her, I did not let her get away.  Everybody say "Hi guys!" |
| Participants: | Hi guys! |
| James Harris: | That is Jake that is Max.  When I was nine, my dad gave up on me and he gave up on my mom and my brother and my sister and I have never forgotten that.  I have forgiven them and we still have a relationship, but I told myself if I had a chance to raise a family one day, I was going to give them everything and anything they want, that is exactly what these boys got, anything and everything they want, within reason. |
| 01:40:09 | |
| | Now, they are already millionaires on paper, let me ask you guys a question I put property in their names every year, both in trust.  You think I am going to make these two work for it?  Please say yes. |
| Participants: | Yes. |
| James Harris: | They are not going to get anything handed to them, so watch.  When you go register for this, if I hear you talk about all the money you are going to make, we are not letting you come; you have to do it for your family.  I am going to show you how to assume personal responsibility for giving them the life that they deserve.  Are you with me?  Please say yes. |
| Participants: | Yes. |
| James Harris: | You have got to do it for your family.  Now, here is your guarantee and then we are done.  We have three days to think about this which means you can register for class, seat through my orientation, get the freebies, get the home study course, and I am going to show you how to find all these properties.  You are going to go out and you are going to do homework.  In three days, if you want to cancel.  Donald Trump does not need your $1495.00, he is a billionaire.  He wants your story, he wants your testimonial.  We are building the University.  He is leaving a legacy.  So, he is going to give you a guarantee.  You come to class next week, you spend the first day with me guys and at the end of that first day, Friday.  If you are not happy, if you do not see I care if you do not think we are the best.  You are going to go back to Susie; she is going to give you your money back, no questions.  I teach you how to do foreclosures on the first day.  You will get your money back if you are not |

CONFIDENTIAL

Exhibit 31, Page 787
TU 99275

being happy.  I will shake your hand and we will still remain friends.  Is this completely fair?

Participants:          Yes.

James Harris:          There you go, so I take a shot on this one.  I would not mock this one up.  Come on the first day, if you are not happy, guess what?  We do not want you there; you will get your money back.  Now, are you a "wanna be" or a "gonna be"?  Here is what we are going to do.  People are still buying and selling real estate everyday out here guys.  If somebody is going to buy and sell five or ten pieces of properties this year, right outside (Inaudible) doors.  And somebody will make over a hundred extra debt thousand dollars this year.  The question is will it be you?  So if you are a "wanna be" when I say break, you are going to go home, because you are not going to do anything.  You will never do anything.   So that means we are not interested.  If you are a "gonna be" and you are going to do this, and even you are just thinking about it, you are going to go and grab a seat in the back.  I have a proposal for you and then if you like what you hear, I want you to register.

Now, if you want to be like these "gonna bes," these are the people we just left last night in New York, then if you want to be like them, they came into a Trump University mentoring program, there are in our camp, they are winners for life.  They committed.  I am going to ask you to think about this, there are three groups of people left in this room.  People who makes things happen, people who wait the things to happen and people who walked out of here and say, "What the heck happened?"  Which group are you in?

Participants:          (Inaudible)

James Harris:          Oh the enthusiasm is overwhelming guys!  I got to tell you.  Which group are you in?

Participants:          (Inaudible)

James Harris:          Okay, if you are going to make it happen, good.  All the "gonna bes", here is what you are going to do.  Turn around and I want you to introduce you to the team, everybody turn around, I am done.  Here is how we do it.  Everybody say hi guys!

Participants:          Hi guys!

James Harris:          Good.  We got Chris, I have Michael, and I have Susie.  The "gonna be's' yare going to come and sit with me for two minutes I have a proposal.  You are serious; you have a question or two.  Come sit with us, I am done, come back here.  "Wanna bes" you are going to go home.   So I am just separating the groups, right now.  We are not done; I am still training you, so come on back here. If you got to pee, do that,

CONFIDENTIAL

Exhibit 31, Page 788

TU 99276

come right back.  So "wanna bes" you are going to go home, you will never do anything, we are not interested.  "gonna bes" come and grab a seat guys, help these people out.  You have to grab a seat; I got to talk to you for two minutes.  If you are not serious do not stay, if you are serous have a seat.  So "wanna bes" you go home, "gonna bes" come and grab a seat.  You might have a question, if you are ready to go Steven just start filling out that form, you are good.

Hey listen!  You go cross—when they are ready, just go like that.

Female 6:           Yes.

James Harris:       Okay, so he is ready, guys if you are ready to go, just start filling out your form, okay.  Yes, she is good, if they are ready to go and if they start filling this out, just go like that.

Female 6:           Exactly.

James Harris:       All right, "wanna bes" you go, "gonna bes" stay.  Even if you have a question stay.  I am just going to talk to you for a minute or two.  I am just waiting for the "wanna bes" to go, you are going to sit right there.

Female 7:           (Inaudible)

James Harris:       It is okay, you are going to sit right next to him.  We do not want to bump in to you.  Hold that question, just grab a seat. It is okay, grab a seat.  I do this very professionally and just so you guys know the CD will make you no money that will make you nothing.  Grab a seat.  Somebody loss some glasses? Somebody loss some shades? Anybody? No?  Okay, Susie, get hold of those.  Okay, here we go, listen up.  Okay good.  So, here is what I do this, watch.  Donald told me to do it this way.

01:45:04 – End


NOTE:  This is the transcript of SEMPFF20090316A Harris Orientation

James Harris:       Yes, you are going to be, that means you are very serious.  All these people, they just wasted their time, they wasted two hours.  Now, here is what that means, we are not attacking them.  All I am saying is that you have separated yourself from the mediocre people.  That is good news, that is a good start but we need to get you further right?  Okay, so being a "gonna be" means this, you are going to do this, you are very serious The only thing that will hold you back is if you do not have $1,495.00 that is it, if you have it, you start filling out that form.  I am going to give you a proposal at the same time but I will be done with this in about three minutes, so if you know you are ready, you just start filling up your form.  You are

Exhibit 31, Page 789

CONFIDENTIAL                          TU 99277

|  | going to get your credit card check cash to Michael, Susie and Chris, they are going to come over and get it so we can speed this up. |
|---|---|
|  | Now, for the rest of you here is what we are going to do, listen up and Susan these people in the back, guys there are going to be in step 2.  All right, here we go, have you guys ever heard of this somebody saying "how do you get the money for real estate or how do you borrow the money to buy a piece of property, fix it up and sell it?"  Has anybody ever thought of this?  Hello? |
| Participants: | Yes. |
| James Harris: | Guys, you should not be talking with each other, listen to me. So the biggest question in real estate is what?  How do you get the what? |
| Male 1: | Money. |
| James Harris: | Money, now I went over some creative things here today that we can do.  That is hard, when you can borrow the money; listen to me, to buy a piece of real estate at a discount, usually the property needs a lot of what? |
| Male 2: | Work. |
| James Harris: | Work, okay good that is where you make the big money in real estate, so here we go.  Has anybody ever heard about private money investor?  Has anybody ever heard of this?  Has anybody ever heard of this?  Has anybody ever heard of a hard money lender? |
| Male 3: | Yes. |
| James Harris: | Has anybody ever heard of a bank?  Watch, hard money lenders lend money for investment real estate to buy it, fix it up and sell it, short term, so the private money investors.  Let me explain this, you are going to get this, you are going to like this.  Okay, and this is why you need to be at this training, is there a lot of money in Riverside County? |
| Participants: | Yes. |
| James Harris: | No, there is a boatload.  Everybody say boatload. |
| Participants: | Boatload. |
| James Harris: | That means there is a lot of people with a lot of money, now watch.  The stock market, is it up or down? |
| Participants: | Down. |

Exhibit 31, Page 790

CONFIDENTIAL                    TU 99278

| | |
|---|---|
| James Harris: | It is completely crashed right?  We do not have our money there, we pulled it out, and we are putting it into what?  Watch what we do, two things and this is why you want to be here, watch.  Has anybody ever heard of a joint venture, that is where people partner up, right?  Okay, so watch, let us say, what is your name? |
| Nikki: | Nikki. |
| James Harris: | Nikki, you are going to go out and find a property, right?  Good and you are going to find the property, the right one, only a distressed property and I want you guys to start writing down this stuff, I am still training you, are you with me?  Please say yes. |
| Female 1: | Yes. |
| James Harris: | I am still training, write this down.  I am going to turn all of you into a distressed property specialist, everybody say distressed. |
| Participants: | Distressed. |
| James Harris: | Let us try it again, I know, everybody say distressed. |
| Participants: | Distressed. |
| James Harris: | Property specialist, which means I am not just going to show you how to do the foreclosures.  I am going to show you how to do the foreclosures, pre-foreclosures.  I am going to show you how to find and make money on the abandoned homes, vacant homes, ugly homes.   Has anybody ever seen a really ugly home? |
| Participants: | Yes. |
| James Harris: | I am going to show you how to make a lot of money on it, that is gold, everybody say gold. |
| Participants: | Gold. |
| James Harris: | Also, the divorced property, the probate, has anybody ever heard of probate?  Probate properties, tax liens, bankruptcies all of them, everybody say all of them. |
| Participants: | All of them. |
| James Harris: | So you are going to become a—what property specialist?  Distressed, now watch, we are going to borrow the money to buy it from a private money investor or group, here is how they work.  Nikki, you find the property, I am going to show you how to apply within about a day to a private money investor or group.  They are going to lend you the money, 100% financing |

CONFIDENTIAL

Exhibit 31, Page 791
TU 99279

|                |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |
|----------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|                | to buy the property and fix it up.  If has got a low LTV, everybody say LTV.                                                                                                                                                                                                                                                                                                                                                                                                                                                   |
| Participants:  | LTV.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| James Harris:  | That is loan to value, I have got to teach you that and if it is a 65% loan value or better in other words if it is say $100,000.00 property and we can buy it for $65,000.00 or less, I can show you how to get a 100% financing, everybody say yey.                                                                                                                                                                                                                                                                            |
| Participants:  | Yey!                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| James Harris:  | The private money person will charge you interest 12% to 20%, who cares so we can buy it up, fix it up and sell it within 90 days or less.  I am going to show you how to give somebody else a nice discount, that is how you sell the home and I will show you how to get them into the home within three months with an FHA loan.  That is my system, I have got many I am showing you that one.  Now, the private money person will lend you the money or group, I will show you exactly where they are, now the other thing is this, the other thing that they will offer you is this, it is called a joint venture.  Everybody say joint venture. |

00:05:00

| Participants:  | Joint venture.                                                                                                                                                                               |
|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| James Harris:  | Where the private money person or group will say this, "you find the property, I put up the financing, you do the work, you and your spouse," or whatever okay?  "I will even help you and then when we go sell it at the closing," we split it what? |
| Participants:  | 50/50.                                                                                                                                                                                       |
| James Harris:  | 50/50 that is a joint venture okay, would that help?  Hello?                                                                                                                                 |
| Participants:  | Yes.                                                                                                                                                                                         |
| James Harris:  | Okay, so I am going to show you how to do that in class.  That will help every one of you, now you are in luck because next weekend for three days you are going to be with a private money investor.  Everybody say hi James. |
| Participants:  | Hi James!                                                                                                                                                                                    |
| James Harris:  | Oh come on, you could do better than that, everybody say hi James.                                                                                                                           |
| Participants:  | Hi James!                                                                                                                                                                                    |
| James Harris:  | I would love to help you, get it?  Hello?                                                                                                                                                    |

Exhibit 31, Page 792

CONFIDENTIAL

TU 99280

| Participants: | Yes. |
|---|---|
| James Harris: | Okay good, that is why I am teaching the class, so I have a lot of stuff to go through and I will show you also this, by the way joint venture, you do not need money and you are not going to have credit check or get a loan.  Somebody else will provide it because they are going to make nice interest on their money.  Question, is 15% interest better than losing money in the stock market? |
| Participants: | Yes. |
| James Harris: | That is what we are doing, okay good, there you go.  Now you have to register, so let me go through this really quick.  What you have in front of you is a registration form, you are going to fill that out, you are going to get your check, you can put it on three credit cards if you want, check, you are going to give that to Susie, Michael and Chris.  Okay, you have some of your team here, this is going to be at training, you are going to get comfortable with us, okay?  With this registration you need to know, you can bring a second person, no charge.  You are going to put their name on the registration form, okay?  If you do not know who that is, that is okay, you have to let us know, you are going to let Susie know by next Thursday.  Does everybody understand this?  Please say yes. |
| Participants: | Yes. |
| James Harris: | If your partners name is not on the computer they will not be allowed in, this training is a closed circuit room.  Only people who are registered are allowed to get in, so I want to let you know that.  If you have children, you need to let me know if you want to bring them with you and I have to approve that, okay because some people want to bring their son or daughter or both as long as it is not the Brady Bunch.  I had a 13-year old kid in New York at the training with his mom and guess what?  He took better notes than her. |
| | Yes, so you let me know, so you guys need to register, what I am going to do; I am just going to answer questions.  Michael and Susie and Chris, they are going to come around and get your payment and take care of you, when we are done, I am going to explain the 12-month Trump premium membership.  The software, you are going to have access to all the properties, we are going to go over your homework and then I will hold the orientation and I promise you, I am going to show you how to find these properties when? |
| Participants: | Now. |
| James Harris: | Right now, good, first question.  Yes. |
| Male 3: | (Inaudible) |

CONFIDENTIAL

Exhibit 31, Page 793
TU 99281

| | |
|---|---|
| James Harris: | Nope, I am going to show you how to do it, I am going to show you exactly—nope, Friday?  Friday I will show you how to get a company setup.  Yes?  Oh geez, here we go—what? |
| Male 3: | (Inaudible) |
| James Harris: | No problems: |
| Male 3: | (Inaudible) |
| James Harris: | Done, okay. |
| Male 3: | (Inaudible) |
| James Harris: | Hang loose and when we are done one of the guys will talk to you, yes.  Well, we cannot do that, it has to be someone you already in business with or a family member, so you can bring a second person and you can bring a second person, does that make sense?  So you guys are not in business together? |
| Male 4: | (Inaudible) No. |
| James Harris: | Do you guys know each other?  Oh you do, you did not just meet? |
| Male 4: | (Inaudible) |
| James Harris: | Okay, done, are you guys going to do this together, you are going to do real estate and build a company together and all that?  Okay, I am the trainer, I am the instructor, and I am your mentor for three days.  Done, yes, get them registered now, sit through the orientation— |
| Male 4: | (Inaudible) |
| James Harris: | Tonight, yes but if you register now, fill out the form at least.  Leave it with Michael and when they come and register, we have already have it done and when they are done they can just pay or you can pay now.  I would get it done now that way when they are done tonight they are just done. |
| Male 4: | (Inaudible) |
| James Harris: | Are you going to pay?  Oh they are, okay that is—okay, all right, let us go—guys fill out your form. |
| 00:10:03 | |
| Male 4: | (Inaudible) |
| James Harris: | Yes, you are going to register and then you are going to put her name there. |

Exhibit 31, Page 794

CONFIDENTIAL

TU 99282

| | |
|---|---|
| Male 5: | (Inaudible) |
| James Harris: | $1,495.00. |
| Male 5: | A piece? |
| James Harris: | No guys, you are registering for one person, $1,495.00 the second person is free, they are just coming with you.  Does everybody understand this?  Please say yes. |
| Male 5: | Yes. |
| James Harris: | Yes, okay got it, yes, you guys I am going let those—you guys are going to be okay.  Dan is going to cover it. |
| Female 2: | (Inaudible) investing (Inaudible). |
| James Harris: | Okay. |
| Female 2: | We need to buy two houses (Inaudible). |
| James Harris: | No problem. |
| Female 2: | What about auctions? |
| James Harris: | We are going to cover auctions; I am going to show you a better way to do it though.  Listen I am going to show you how to find really dirt cheap deals before they get into the auction, here is why.  Guys, as you are signing up, listen too.  At the auction you have a lot of what? |
| Female 2: | Competition. |
| James Harris: | Competition, you have a lot of competition, I am going to show you how to find the properties before anybody does, yes? |
| Female 2: | (Inaudible) ahs $800,000.00 (Inaudible) and then you had (Inaudible)— |
| James Harris: | Yes, 100 and 2,000. |
| Female 2: | (Inaudible) because the 26 (Inaudible) cash she gave. |
| James Harris: | Yes. |
| Female 2: | And then the monthly payment—and then, when we have the 720 minus the (Inaudible) they gave you that is $684,000.00 from the $640,000.00 (Inaudible) third (Inaudible). |
| James Harris: | Well, I added up all the numbers for simplicity, so people, they do not get confused. |

CONFIDENTIAL

Exhibit 31, Page 795

TU 99283

| | |
|---|---|
| Female 2: | (Inaudible) |
| James Harris: | Well the 26 we made up front, we did take that off to 720— |
| Female 2: | Right, you just did. |
| James Harris: | Yes, I understand but for simplicity, you write though—yes just when you see quickly within five minutes, that makes more sense that is all, yes I can tell.  All right— |
| Male 6: | He really wants to get into this but we do not have the money. |
| James Harris: | Okay, can you put down a $1,000.00 or something, yes you guys need to pay for this today or some can you have it tonight or tomorrow or if you have a credit card or check you can call us or something? |
| Male 6: | We have nothing right now, probably but— |
| James Harris: | Can you have it by next weekend, because that is when the training is, it is not this weekend coming up until next weekend. You think about that, fill this out; if you think you can do it then you go in as a pender (ph) okay? |
| Male 6: | If interested? |
| James Harris: | Exactly, you will do with Susie, yes.  Yes?  Yes? |
| Male 7: | I will sign up, that is okay but I want to know, are they protected, like an LLC? |
| James Harris: | Is it a living trust? |
| Male 7: | A living trust? |
| James Harris: | Okay, but is the mortgage in your name? |
| Male 7: | The mortgage is in my name. |
| James Harris: | No, it is not protected, we are going to talk about some asset protection and the proper way to do it, yes, why do not you come, yes, no but if they are good, you guys are going to be all together, yes.  So what if—okay so you come to the training with them.  Okay and over the next three months you help them get a deal or two done, that is what I would do.  Yes? |
| Male 7: | (Inaudible) |
| James Harris: | Okay, come with them, I would come with them. |
| Male 8: | Can I bring my daughter? |
| James Harris: | Yes, how old is she? |

CONFIDENTIAL

Exhibit 31, Page 796

TU 99284

| | |
|---|---|
| Male 8: | (Inaudible) |
| James Harris: | You want to bring her with you and your wife? |
| Male 8: | Yes. |
| James Harris: | Done. |
| Male 8: | (Inaudible) |
| James Harris: | I mean you give me a—if it is a family member, yes but can bring your daughter but it is really two for one but if it is a daughter fine, I can do that.  If it is a husband they need to register too because at the door when they come in there is going to be four of you and then they would say you only paid for one but if it is you and your wife and your daughter then you could say James (Inaudible) or my daughter.  I can do that, if you want to register both of them then you have to register for you and your wife and then for them as well which is completely worth it. |
| Male 8: | Okay. |
| James Harris: | Okay—huh? |
| Male 9: | (Inaudible) |
| James Harris: | Is a what? |
| Male 9: | (Inaudible) |
| James Harris: | You will come to the first day at the end of first day Friday if you do not think—real estate works, you cannot be skeptical about real estate.  It is just are you going to do it, by Friday night if you think you are not going to do it, Susie will give your money back.  That is in writing, so you register them both, pay $1,495.00 times two and then you register them both, come the first day and if one of you, you know, if you do not think you can do it just get your money back. |
| 00:15:01 | |
| Male 9: | (Inaudible) |
| James Harris: | We are not done, hold on guys, we are not done—I know, guys we are not done.  Everybody has to stay, okay we are registering and then I have to hold the orientation, and you have to stay, okay.  So I need to get your paperwork done, fill it out, give your payments to the guys here so we can get this done on the next two minutes okay and then you guys are going to go through your homework then we are going to do the orientation. |

Exhibit 31, Page 797

CONFIDENTIAL                    TU 99285

| | |
|---|---|
| Female 3: | (Inaudible) seminar (Inaudible). |
| James Harris: | Yes, no, you need to sign up with me. |
| Female 3: | Okay. |
| James Harris: | Sign up now; in three day if you want to cancel by Thursday you can, it is right here.  I do not want you to do that though, if you think you are going to cancel I am not interested but sign up now.   Sit through my orientation, go start looking for properties; I am going to show you exactly what to look for.  Come that first day next Friday; if you do not think you can do it get your money back, okay?  That means you have this week and next week to sleep on it and actually go through to this and start learning, the only reason—listen to me.  You are young, the only reason people do not do it is because they are lazy.  You will not do the work and it is not that hard, okay, so we are giving you plenty of time to think about it and you can still get your money back.  Who are you going to do this with? |
| Female 3: | I do not know, my brother is— |
| James Harris: | Do you have a husband? |
| Female 3: | No. |
| James Harris: | Do you have a boyfriend? |
| Female 3: | Yes. |
| James Harris: | You have a boyfriend, there you go, you guys do it together.  One deal of this year, listen to me Richard, you guys do one deal of this shot and I will show you to go out and you do one deal and you only make— |
| Female 3: | Do I (Inaudible) like joint venture? |
| James Harris: | Yes, I am going to do it in the orientation. |
| Female 3: | I cannot stay. |
| James Harris: | Well, good luck, why cannot you stay, you are hanging out with millionaires.   Fill this out, stay for my orientation, it is five minutes and then you can go then you go think about it.   I might even give you my email, any questions you can email me.  Joint venture means somebody puts up the money for the deal and you guys split it when you sell it and they will even help you that is what private investors do. |
| Female 4: | (Inaudible) tax writes off. |

Exhibit 31, Page 798

CONFIDENTIAL                                    TU 99286

James Harris:    If I do ten deals, ten deals with ten people and I make an extra $30,000.00, I mean estimation for $300,000.00 for my kids and I do not have to do anything.  I just loan the money, get it?  Okay, can you pay for this?  Can you come up with that by next weekend?   Nothing, you have no jobs, no money, no nothing?

Male 10:    (Inaudible)

James Harris:    You have something to put on eBay and sell?  I know people who do that, I bet people who went out and sold their furniture to get to this, I have.

Male 10:    We do not have any furniture.

James Harris:    You do not have any furniture, what is going on?  Okay, hang loose.

Male 10:    (Inaudible)

James Harris:    Yes they can bring their daughter but the husband they have to register both of them then.  Right, if they bring their daughter fine, exactly.  Okay, here we go, all right, yes—

Female 4:    (Inaudible) San Diego coming up?

James Harris:    Yes, this weekend.

Female 4:    (Inaudible)

James Harris:    No this is for San Bernardino next weekend, this weekend I am doing San Diego.  You can come—watch, you can come this weekend if you want, I will see you there, done, that is up to you, I will get it for you.  Do not worry about it, come this weekend, I will get you the hotel information, yes.

Male 10:    (Inaudible)

James Harris:    Done and guess what, you can come to that one and then you can come back to this one if you want to take it again.  All right, here we go guys okay, what we are going to do is this; we have to speed this up.  Give your payment to Susie and Chris and Michael let us get this done and then we are going to come over you homework right now okay?  So everybody that has filled up their form, if you paid, if you are paying, you can stay, if you are not, you have to go, you guys can hang, so check it out.  Everybody pick up this thing, see this thing right here, pick up this home study course really quick, grab this, is that yours?  Okay, take the plastic off, it is like Christmas right, open up your present.

00:20:02

Exhibit 31, Page 799

CONFIDENTIAL                                    TU 99287

|  |  |
|---|---|
| | Okay, pull the plastic off, all right.  All right, okay, you guys need one of this, you are going to open that, if you are registering you need to register sir.  If you have any questions, we will answer any questions, Michael will help you.  Help him when your done, help that guy out, okay, does everybody have one of this, if you do not, raise your hand.  Does everybody have one?  Everybody, if you paid you can have one, everybody good, you are going to get one for now, all right, everybody has one, yes, no, what about this?  Sir, are you registering sir? |
| Male 1: | (Inaudible) |
| James Harris: | But are you going to register, all right, given him this but you are going to pay tonight right?  Okay, here we go, all right, so what you are going to do is you are going to take this and I am going to show you what your homework is, here we go.  Everybody look over here, very quickly, hurry up, that will take your time.  Okay, there you go, see these CD's, everybody say yes. |
| Participants: | Yes. |
| James Harris: | That is your homework; you have got to listen to it.  It is going to prepare you a little bit for the mindset of what you are going to learn.  Second thing, see this?  Put this together now, so I know you are going to go home and go through it and fill it out, so what you are going to do is you are going to take this, watch.  I do not want you to mock this up, I am your mentor and I am going to walk you through everything.  Take the hose, bang it on the table, make sure the holes are aligned, do you see that, I see you!  And what you are going to do is you are going to stick this in here.  Make sure it is right side up and then take the plastic off after you put it in the three holes.  And then you are going to take the plastic off, that is your homework, you are going to go through that before class, okay?

Okay, next thing, get out a piece of paper, I want you to write down property leads, property leads, I am going to show you some things to look for to get you all warmed up okay?  All right, on the top of your sheet, what you want to write is property leads, property leads get it?  Number one, what you are going to do is between now and next weekend, if you see a property and there is a FSBO sign, what is a FSBO? |
| Participants: | For sale by owner. |
| James Harris: | For sale by owner, stop, hit the breaks, write down the number and address that is the lead, so I want you get at least 20 or more of those, okay?  20 or more, all right, so the first one is going to be a what, a what? |
| Participants: | A FSBO. |

Exhibit 31, Page 800

CONFIDENTIAL                    TU 99288

James Harris:      A FSBO, good, number two, if you see a for rent sign, for rent, if you see a for rent sign, okay, stop, hit the breaks and then you are going to write that lead down, for rent, number and address.   Remember that for rent method?   Okay, if you are looking for newspapers for leads, FSBOs, for rents, look in the free papers, penny savers, the nickel and dime papers, the free real estate magazine, why?

If somebody is advertising a property to sell it and they are going to lose it to foreclosure, they are not spending a $1,000.00 in the main paper, got it, so that is where the deals are okay?   Craigslist, things like that.   Okay number three, rent to buy, rent to buy or rent to own, that is a good one.   Number four, lease purchase, lease purchase okay, lease purchase that means the one with at least with an option to buy or purchase option which is a straight option.   That means we set the price when we go to sell it, a lease option we set the price now. Number five, owner seller financing, that is a good lead, owner seller financing, okay, okay owner seller financing, that is a good one, that means they are willing to hold the loan, okay? Number six, are we in six?   Number six, number six, investors' special that is a good one, right?

00:25:00

If they are advertising investor special, what are they looking for?   Help, they have no money, I need an investor that means you are special because we know how to put it together, cool? Number seven, are we in seven?   Seven, right, yes, handyman special, what does that mean?

Participants:      Fixer upper.

James Harris:      Fixer upper, if you see an ad that says "handy woman" or "handy lady special" that is a miracle, I have never seen that, "handy man special," okay.   Number eight, divorce sale, you will see them.   Sell them a house and go through a divorce, I just went through a divorce, I have no money, I need to get out of the mortgage, done.   Now I will tell you how I was introduced to this, 1993 I saw an ad in New York Times it said "my wife left me for my best friend and I miss him, so I am selling all of her stuff" and we have a $400,000.00 town house a deed work and we sold it for $882,000.00 okay.   Little fortune, yes, why did he do that, he did not want her to get anything; he sold the jewelry, the purse, the car, the Mercedes, the dishes from everything for nothing because he did not want her to get anything.   So I actually have a system and I will show you how to find all the people going through a divorce and we will make an offer on their property.

Another reason we want to do divorce sales because the attorneys will give you the leads from their clients to buy the

CONFIDENTIAL

Exhibit 31, Page 801
TU 99289

house so they can get paid.  The biggest problems of divorce attorneys are getting paid, yes, yes good.  Here is another one, if you see an ad that says "moving sale" and next to that put "garage and yard sale," okay.  They might need to sell the property, maybe they owe 300 on the mortgage, and maybe it is worth 550.  I am going to show you—where I want you to look is this, the lower income areas of Riverside County, lower income areas, yes.  All the bread and butter cookie kind of homes, you know the waitress at Chili's working or the guy who is running the Mighty Muffler shop or the bartender, the lower income areas, do not go into the million dollar home areas, here is why.

When you go to sell it, we can make a lot of money on those but you have a smaller pool of buyers right now, it is hard to get a jumbo loan over half a million bucks right now, okay?  Higher end people are paying cash but they want a deal, we can still make money on those but we can do a lot of houses every month or every couple of months in the lower income areas, makes sense?

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | That is where you are looking, yes? |
| Female 5: | (Inaudible) |
| James Harris: | Yes, foreclosures are easy; we just have to make our offer to the bank before they foreclose on. |
| Female 5: | (Inaudible) |
| James Harris: | If they are already listed, yes everybody can find out about those, I am going to show you how to find the pre foreclosures, REOs are fine.  I will show you how to make an offer though.  REOs are fine, we are just going to go to the bank, I am showing you how to find leads where we can talk directly to the seller and get a deal from them.   Get them out of the mortgage, you see the banks are not stupid, they want their money but they are not going to sell it for nothing, so I am going to show you how to make the offer and piece it together the right way so you can get a response.  Look to this stuff, now the last one is this, write this down, if you see a vacant or abandoned property, really tall grass, all beat up, you know papers that nobody is at—get the address, I will show you how to find the owner.  Usually we can get it for what it is just owed, taxes, mortgage, that is a deal. |
| Male 3: | (Inaudible) |
| James Harris: | Ha? |
| Male 3: | (Inaudible) |

CONFIDENTIAL

Exhibit 31, Page 802
TU 99290

James Harris:      If it is twice what is it worth?  Yes, do not worry about that, if you see a vacant or abandoned home, boarded up, it might be banked own—

Male 3:            (Inaudible)

James Harris:      No, I understand that, but we have to short it with the bank then.  That is it, we have to short it.  IndyMac Bank they are all over the place.  Listen to me; if you make your offer the right way, they are letting them go—a lot of them 70% off.  Vegas right now, I am going to talk about Vegas because you are close to Vegas.  I am going to talk about how you can go to Vegas and drive down a street and buy five houses and the bank will give you a bulk, bulk deal.

Female 5:          (Inaudible)

James Harris:      Yes.

Female 5:          (Inaudible)

James Harris:      Yes, yes, we just put something for $62,000.00 is worth a $120,000.00 okay?

00:30:00

Female 5:          (Inaudible)

James Harris:      I know, you guys all you guys all need to buy houses, okay, so did everybody get that?  So that is a little homework, you have your home study course; you are going to look for some leads.  Okay, now there is something else that we are going to hand you, did we get that Susie?

Susie:             (Inaudible)

James Harris:      All right good, here we go, do you guys see this?  All right, watch, listen to me very carefully, I am going to hand this out, this is for everybody.  Now, we used to do this on the first day Friday but some people kept saying to me, "James why did you not give us this before class so we were prepared" right?  So I want you to take a look at this, a couple of things I want you to circle and highlight okay and this is going to help you a lot tremendously, does everybody have one of this?

                   Okay, all right, here is what this means, what you want to do, you are welcome.  Is you are going to take a look at this, now I want you to highlight or circle a couple of things here okay?  Everybody should have one, does everybody have one?

Participants:      Yes.

CONFIDENTIAL

Exhibit 31, Page 803

TU 99291

| | |
|---|---|
| James Harris: | Does everybody have one?  Okay, here we go, okay, on that sheet you are going to fill this out before class.  The biggest thing that I want you to do is see number three where it says personal or investment properties.  You are going to write down the numbers of what you have right now, your house, what is it worth, what is the mortgage that is sold on it and I want you to write down and circle and highlight if you have equity and how much of it because I am going to show you how to get rich using your equity. |
| Male 5: | What if I do not have any? |
| James Harris: | If you do not have any that is not my problem. |
| Participants: | (Inaudible) |
| James Harris: | Okay, you should have equity, listen to me, I want you to write—you are going to fill this out for homework, if you do not bring it in, you are in trouble okay?  Now, so you are going to take your time with that, if you have other investment properties, you are going to fill it out.  On the back, this is more important, I need to see if you have equity.  Do you have equity?  I can show you how to make a lot of money with that.  You are going to fill out your checking savings money market, IRA HELOC, if you have a HELOC, who know what that is? |
| Male 6: | Home equity line of credit. |
| James Harris: | Home equity line of credit, you are going to write how much money is in your HELOC, if you do not, you need to call your mortgage company this week and next week and get a what?  HELOC on your equity, I will teach you a strategy called equity funding that will change your life but you need a HELOC setup. |
| Participants: | (Inaudible) |
| James Harris: | Frozen, unfreeze it.  The banks cannot freeze your money that is a bunch of crap.  Listen to me, you call them, and you tell them you want that equity.  That is your money, you build off the property and they froze it, they cannot do that.  They can, they did, you have to fight for that, got it?  Call them up and tell them you want it.  Get another bank and see if they will give you a HELOC on it and open it up. |
| Male 7: | (Inaudible) |
| James Harris: | Yes in Nevada Corp, that is fine, we will talk about that. |
| Male 8: | (Inaudible) |
| James Harris: | No, we are going to go over that in a second, Susie is going to cover that with you.  All right, so you have the HELOC, if you do not have one, you are going to get one opened up when? |

Exhibit 31, Page 804

CONFIDENTIAL

TU 99292

| Participants: | Right now. |
|---|---|
| James Harris: | Right now, credit card stuff.  Listen this is important.  These are lines of credit that I will show you how to use to make a lot of money, get rich with your lines of credit.  Remember that little credit card example?  Five grand and we made 15 grand off the credit because we used it properly?  Now watch, I am also going to show you how to use your lines of credit as leverage, everybody says leverage. |
| Participants: | Leverage. |
| James Harris: | To borrow money to buy real estate, so you have to go through all your credit cards and write them down, VISA, Master card, American Express and discover, okay?  If you can, listen I would call your credit card banks and raise your limits by four times the current amount.   Why do we want to do that? Because if you have a large line of credit on paper to a private money lender that shows liquidity and you are low risk to get a loan, got it?  So it is just things that you have, I am going to show you how to get rich with, that is all so make sure you have got that, credit cards, call the bank between now and next Friday and raise those limits.  Also better raise you FICO score, you are going to get a better credit score, okay? |
| | Listen to me on this one, the next thing on the bottom here. Fill up all that other stuff.  The biggest thing is the HELOC, you need to get your equity open, get it available on the line of credit, if you own something free and clear, call a bank and get a line of credit on it, I would because you could borrow of that, use that as leverage.  We are going to show you how to use this magical word leverage that is what Donald Trump does, he leverages everything he has to go do more deals, that is all. Okays, so you guys homework with that. |
| 00:35:02 | |
| Female 8: | (Inaudible) |
| James Harris: | I know. |
| Female 8: | (Inaudible) |
| James Harris: | But you can, you did, you do it now but you can again, you have got to start working on this. |
| Female 8: | (Inaudible) |
| James Harris: | No, I am going to show you to use what you have, if you do not have much then we are going to do some other things, that is all.  We need to this creative stuff, okay good, so you have that that is your homework.  So listen, let us go over it one more |

Exhibit 31, Page 805

CONFIDENTIAL

TU 99293

|  |  |
|---|---|
|  | time.  Your home study course, your profile sheet, your property leads, you start looking for that okay?  Susie is going to go over your 12-month membership very briefly with you and then she is going to go over the hotel location and then I will see you next Friday morning, okay?  Next Friday morning, there is no such thing as this, listen to me; you made a commitment you show up, are you with me?  Say yes. |
| Participants: | Yes. |
| James Harris: | Yes you show up, no she is going to go over that, it is in by the LAX airport, so you guys need to drive—no I am kidding it is right down the road.  All right, so listen guys, check it out |
| Susan Morrison: | (Inaudible) the location is right here on San Bernardino of the hospitality lane, it is only about ten minutes from here okay?  So that is where you find that reminder, you guys, if you guys get cold easily please bring layers because sometimes it get pretty cold, (Inaudible) cold today, so please bring layers and socks, because sometimes when it comes to four o clock, so please bring layers and socks okay?

Just really quickly, I want to go over your membership for the 12-month period, (Inaudible) program free for year, okay is that understood?  I am sorry? |
| Participants: | The three day training? |
| Susan Morrison: | The three day training, yes.  Please bring your pen and bring it here, we only do a month schedule in finding a schedule okay?  I will show you how to do that in class (Inaudible). |
| Female 9: | (Inaudible) |
| Susan Morrison: | No, I will show you how to do that in (Inaudible).  Just to let you know, you have the ability to re attend, (Inaudible) so I will show you there on the three-day training.  Okay, you also have the ability to log into the premium membership, the premium membership and what that is, are the contracts, the webinars, question and answer forum.  That you have the ability to log into and access for a year for free, how you get access to that is as long as I have your email address, when you go home today.  If you go online to your email, you will be provided with a password and the instructions on how to log in to your premium membership.  So tonight I need you to go home and check your email, your email is filed here.  Then what you need to do is, yes you need to provide me right, so go on and write it in a piece of paper.

Also you guys, just get back to the signing of the contract, it is here where it will protect you that is part of your 12-month (Inaudible) as well.   (Inaudible) okay, and make sure (Inaudible).  All right, so (Inaudible), I mean that is basically it, |

Exhibit 31, Page 806

CONFIDENTIAL                    TU 99294

we congratulate you all and we really look forward to working with all of you, okay?

Participants:         All right, thank you.

Susan Morrison:    Yes, congratulations.  Thank you.

[Crosstalk]

Susan Morrison:    All right, that is it, thank you so much for your time.  We will see you next week.

[Crosstalk]

00:39:13 - 00:43:00

00:43:00 to End – Audio Cut

Exhibit 31, Page 807

CONFIDENTIAL

TU 99295

# EXHIBIT 32

```
 1              UNITED STATES DISTRICT COURT

 2         FOR THE SOUTHERN DISTRICT OF CALIFORNIA

 3

 4  ART COHEN, individually; and )
    on Behalf of all others      )
 5  Similarly Situated,          )
                                 )
 6              Plaintiff,       )   Case No.
                                 )   2:13-cv-2519-GPC-WVG
 7         VS.                    )
                                 )
 8  DONALD J. TRUMP,             )
                                 )
 9              Defendants.      )
    _____)
10

11

12

13     VIDEOTAPED DEPOSITION OF JOEL H. STECKEL, PH.D.

14              Los Angeles, California

15              Monday, April 18, 2016

16

17

18

19

20

21

22

23  Reported by:
    NIKKI ROY
24  CSR No. 3052

25  Job No. 10022816
```

Joel Steckel, Ph.D.                     Art Cohen, et al. vs. Donald J. Trump

```
 1        A.   And apart from that I do not -- without
 2   studying everything in particular, I -- I -- I'm not
 3   aware of any errors or omissions.
 4        Q.   Are you putting yourself forward as an
 5   expert in real estate in this matter?
 6             MR. KIRMAN:  Objection; vague.
 7             THE WITNESS:  I can answer?
 8             I'm not putting my for -- counsel I believe
 9   puts my -- puts me forth as an expert in certain
10   dimensions.  However, I do not consider myself an
11   expert in real estate.
12             MR. KIRMAN:  Dr. Steckel, for the record you
13   can answer.  I'm going to lodge objections for the
14   record, but generally you do have to answer unless
15   there's a privilege and I direct you not to answer.
16             THE WITNESS:  Thank you.
17   BY MR. PFEFFERBAUM:
18        Q.   Do you consider yourself an expert in real
19   estate investment?
20        A.   No.
21        Q.   Do you consider yourself an expert in real
22   estate education?
23        A.   I do not consider my -- I'm not sure what
24   real estate education means.
25             MR. KIRMAN:  I'm -- object; vague and calls
```

Exhibit 32, Page 810

**Joel Steckel, Ph.D.**                    **Art Cohen, et al. vs. Donald J. Trump**

```
 1   for a legal conclusion.
 2   BY MR. PFEFFERBAUM:
 3        Q.   Do you have any academic training in real
 4   estate?
 5        A.   No.
 6        Q.   Okay.  Are you a registered real estate
 7   agent?
 8        A.   No.
 9        Q.   Or a broker?
10        A.   No.
11        Q.   Do you consider yourself a real estate
12   investor?
13             MR. KIRMAN:  Objection; vague.
14             THE WITNESS:  I don't know.
15   BY MR. PFEFFERBAUM:
16        Q.   Have you in -- well, have you purchased any
17   real estate for the purposes of investment as opposed
18   to being a residence?
19             MR. KIRMAN:  Objection; vague.
20             THE WITNESS:  No.
21   BY MR. PFEFFERBAUM:
22        Q.   Have you ever attended any real estate
23   courses in any capacity?
24        A.   I do not believe so.
25        Q.   Have you attended -- ever attended any
```

Joel Steckel, Ph.D.                          Art Cohen, et al. vs. Donald J. Trump

```
 1   for-profit real estate seminars?
 2         A.    I do not believe so.
 3         Q.    Have you ever taught any courses related to
 4   real estate?
 5         A.    No.
 6         Q.    Do you consider yourself an expert on Donald
 7   Trump's real estate techniques?
 8               MR. KIRMAN:  Objection; lack of foundation,
 9   vague.
10               THE WITNESS:  No.
11   BY MR. PFEFFERBAUM:
12         Q.    You wouldn't be able to opine on any real
13   estate techniques that are unique to Donald Trump,
14   would you?
15               MR. KIRMAN:  Objection; foundation, vague,
16   compound.
17               THE WITNESS:  Not as I sit here today.
18   BY MR. PFEFFERBAUM:
19         Q.    Do you consider yourself an expert with
20   respect to Donald Trump?
21               MR. KIRMAN:  Objection; vague, foundation.
22               THE WITNESS:  No, no more than anybody who
23   watches the news.
24   BY MR. PFEFFERBAUM:
25         Q.    Did you ever attend a Trump University free
```

www.aptusCR.com

Exhibit 32, Page 812

1   Mr. Trump that was cited by Dr. Kamins in his report?

2       A.   No.

3       Q.   Are you an expert in Trump University's

4   hiring process?

5            MR. KIRMAN:  Objection; argumentative, lacks

6   foundation, vague, calls for a legal conclusion.

7            THE WITNESS:  No.

8   BY MR. PFEFFERBAUM:

9       Q.   Are you an expert in what was represented to

10  class members regarding whether or not instructors

11  were handpicked by Donald Trump?

12           MR. KIRMAN:  Objection; lacks foundation,

13  vague, argumentative, calls for a legal conclusion.

14           THE WITNESS:  No.

15  BY MR. PFEFFERBAUM:

16      Q.   Did you review a sampling of Trump

17  University advertising to see how prevalent the

18  representation that instructors would be handpicked

19  by Mr. Trump was?

20           MR. KIRMAN:  Objection; compound, vague.

21           THE WITNESS:  No.

22           MR. KIRMAN:  Also object; lacks foundation.

23  BY MR. PFEFFERBAUM:

24      Q.   What -- Dr. Steckel, what is the purpose of

25  paragraph 42, number 1, with respect to the opinion

Exhibit 32, Page 813

Joel Steckel, Ph.D.                    Art Cohen, et al. vs. Donald J. Trump

```
 1   BY MR. PFEFFERBAUM:
 2        Q.   And you don't have -- you -- you reference
 3   just one document that we looked at earlier, correct,
 4   Exhibit 2?
 5        A.   No.
 6        Q.   With respect to footnote 27?
 7        A.   There's only one document in footnote 27.
 8        Q.   Do you -- are you aware of any other
 9   documents that support your position in 42, number 1,
10   that some students were told that instructors were
11   hired by TU president Michael Sexton, not by
12   Mr. Trump?
13        A.   Not as I sit here today.
14        Q.   Looking at number 3 in paragraph 42 you
15   state (reading):
16             "Students largely understood that
17             TU was not a real university."
18             Do you see that?
19        A.   I do.
20        Q.   And you're -- again, you're offering that as
21   an opinion in this case about what students largely
22   understood about whether TU was a real university,
23   correct?
24        A.   I'm sorry.  Repeat the question.
25        Q.   Are you offering the opinion in this case
```

www.aptusCR.com

Exhibit 32, Page 814

1   that students largely understood that TU was not a

2   real university?

3       A.   That is not part of my expert opinion, no,

4   it is not.

5       Q.   So is your opinion then in paragraph 42,

6   number 3, limited to the fact that -- limited to the

7   three -- the two depositions you cite -- I'm sorry --

8   the -- the three depositions you cite in footnote 29?

9            MR. KIRMAN:   Objection; compound, vague,

10   ambiguous.

11   BY MR. PFEFFERBAUM:

12       Q.   I'll withdraw the question.

13            When you state that "students largely

14   understood," do you mean that more than half the

15   students understood that TU was not a real

16   university?

17       A.   I don't know what the percentage is.

18       Q.   How did you arrive at the descriptor

19   "largely"?

20       A.   Simply by comparing the number of students

21   through whose deposition testimony I was able to

22   infer that TU was not a real university compared to

23   the number of students who were of the impression

24   that TU was a real university.

25       Q.   And of those depositions that you read, how

Joel Steckel, Ph.D.                          Art Cohen, et al. vs. Donald J. Trump

```
 1              THE WITNESS:  I do see that.
 2   BY MR. PFEFFERBAUM:
 3       Q.   And -- and your conclusion 2 is where you're
 4   offering your rebuttal opinion to that opinion by
 5   Dr. Kamins, correct?
 6              MR. KIRMAN:  Objection; vague.
 7              THE WITNESS:  Well, my conclusion 2 is a
 8   little bit more all encompassing than that.
 9   Paragraph 44 discusses that particular issue, and I
10   guess it continues through paragraph 49.  So I think
11   the answer to your question then is yes.
12              Sorry for making it longer than it needed to
13   be.
14   BY MR. PFEFFERBAUM:
15       Q.   Do -- do you dispute that Trump University's
16   ad campaign focused almost exclusively on Mr. Trump?
17              MR. KIRMAN:  Objection; vague.
18              THE WITNESS:  No.
19   BY MR. PFEFFERBAUM:
20       Q.   So you agree with Dr. Kamins on that?
21       A.   No.
22              MR. KIRMAN:  I think there's some
23   misunderstanding going on here.
24   BY MR. PFEFFERBAUM:
25       Q.   I'm going to -- I'm going to -- let me reask
```

www.aptusCR.com

Exhibit 32, Page 816

Joel Steckel, Ph.D.                    Art Cohen, et al. vs. Donald J. Trump

```
 1              Is that your opinion in this matter?
 2       A.    I do have that opinion.
 3       Q.    Okay.  And you cite to the deposition of
 4  Michael Bloom.
 5              You see that?
 6       A.    I do.
 7       Q.    And do you have any other evidence -- can
 8  you -- can you direct me to any other evidence that
 9  supports your opinion?
10              MR. KIRMAN:  Yes.
11  BY MR. PFEFFERBAUM:
12       Q.    What is that?
13       A.    Dr. Kamins' work on the match-up theory of
14  celebrity endorsements itself.  What you need is to
15  be able to match up with skills.  You don't have to
16  be a fan.  What it -- what the -- the way a celebrity
17  endorsement works is that you need to have some
18  respect for fit of the celebrity with the product.
19              It does not mean you're a fan.  I -- I am a
20  big fan of Rafael Nadal, the tennis player, but I use
21  the racquet endorsed by Roger Federer, because I have
22  respect for him and I would like to have a playing
23  style that he has.  It doesn't mean I'm a fan of his.
24       Q.    Were you relying on Dr. Kamins' work in
25  arriving at your conclusions in this report?
```

Exhibit 32, Page 817

1     A.    Not specifically.  I'm relying on my general

2   background as a marketing professor who understands

3   the mechanics of how celebrity endorsements work, and

4   they are not necessarily directed at fan base.

5     Q.    **You didn't cite Dr. Kamins' work in your**

6   **report, did you?**

7     A.    No.

8           MR. KIRMAN:   Objection; misleading, vague.

9   BY MR. PFEFFERBAUM:

10    Q.    **Were you relying on that work in forming**

11  **your opinions?**

12    A.    No, I was just pointing out to you right now

13  that my opinions, which have a very strong basis in

14  other literature, are consistent with some of the

15  work that Dr. Kamins did over 20 years ago.  That's

16  all.

17    Q.    **Are you offering the opinion that**

18  **Trump University's marketing and advertising was only**

19  **targeted at those individuals who had previously**

20  **expressed interest in real estate?**

21          MR. KIRMAN:   Objection; misstates the

22  testimony, vague, calls for speculation.

23          THE WITNESS:   No.

24  BY MR. PFEFFERBAUM:

25    Q.    **Do you dispute that Trump University's**

1   refers to that people can generate interest in things

2   that they don't want advertising -- you know, that's

3   what you may believe, but it don't work that way.

4   BY MR. PFEFFERBAUM:

5        Q.   So in that -- your -- your testimony is that

6   there's some sort of latent interest in real estate

7   investment that Trump University's advertising

8   attempts to tap into?

9             MR. KIRMAN:  Dr. Steckel, were you done with

10   your answer before you were cut off?

11            THE WITNESS:  I was.

12            MR. KIRMAN:  Okay.  You could go ahead and

13   answer.

14            THE WITNESS:  Okay.  No, I'm not saying that

15   at all.  I need to see -- I -- I would -- before I

16   answer that question, exactly what they were doing,

17   I'd like to take a look at all their advertising

18   plans.

19            I'm just objecting to your characterization

20   that anybody can manufacture interest in real estate

21   simply through advertising.  That's preposterous.

22   BY MR. PFEFFERBAUM:

23        Q.   Looking at footnote 32 on paragraph -- on

24   page 16 there.

25             Do you see that?

```
 1                    MR. KIRMAN:   Objection; argumentative,
 2       vague, misleading, harassing.
 3                    THE WITNESS:   What do you mean by
 4       "principled inquiry"?
 5       BY MR. PFEFFERBAUM:
 6            Q.   Did you do a content analysis of the
 7       advertising?
 8            A.   No, I did not.
 9            Q.   You didn't look at any advertising, right?
10                    MR. KIRMAN:   Objection; misstates the
11       testimony.
12                    THE WITNESS:   I didn't need to.  I looked at
13       the advertising that Dr. Kamins tested, as well as a
14       few small pieces that were in the documents or
15       referenced in the documents that were in Exhibit 3 or
16       the list that counsel forwarded to you last night.
17       BY MR. PFEFFERBAUM:
18            Q.   You were referencing your Exhibit 3, not
19       Dr. Kamins' Exhibit 3, correct?
20            A.   Yes, that's correct.
21            Q.   So you're not offering the opinion that
22       Trump University did not offer to teach Mr. Trump's
23       strategies and techniques, are you?
24                    MR. KIRMAN:   Objection; vague, misstates the
25       testimony, vague.
```

Exhibit 32, Page 820

**Joel Steckel, Ph.D.**                    **Art Cohen, et al. vs. Donald J. Trump**

1        A.   It's my testimony that I believe I did.  If

2   only two are cited, I did a cataloging yesterday of

3   all the items that were sent to me.  So either -- if

4   there are only two items and then -- and none of

5   those items contained multiple surveys, then my

6   testimony -- I'll revise my recent testimony and

7   apologize for the potential error.

8        **Q.   You offer the opinion that a 98 percent**

9   **satisfaction rate is compatible with a 25 percent**

10  **refund rate; is that correct?**

11       A.   No.

12       **Q.   Okay.**

13       A.   You, again, are misreading what I write.

14       **Q.   You write (reading):**

15            **"Not only is a 98 percent**

16            **approval rating compatible with a**

17            **25 percent refund rate, it is**

18            **entirely expected given that refunds**

19            **can be issued as late as after the**

20            **first day of a Live Event."**

21            **Did I read that correctly?**

22       A.   You did read that correctly, but the word

23  "satisfaction" is not in that sentence.

24       **Q.   Is it your opinion -- okay.  What is the**

25  **98 percent approval rating -- is the 98 percent**

1    approval rating representative of customer

2    satisfaction to you?

3                MR. KIRMAN:  Objection; vague.

4                THE WITNESS:  I don't know.

5    BY MR. PFEFFERBAUM:

6        Q.   In the course of offering the opinion in

7    Section 4 -- in Section 7, did you assume the

8    98 percent approval rating represented 98 percent

9    customer satisfaction rating?

10               MR. KIRMAN:  Objection; vague, calls for

11   speculation, lacks foundation.

12               THE WITNESS:  No.  These are just logical

13   statements that are independent of what the data --

14   of what the data actually represents.

15   BY MR. PFEFFERBAUM:

16       Q.   Well, let me come back to my question then.

17               Is a 98 percent satisfaction rate compatible

18   with a 25 percent refund rate?

19               MR. KIRMAN:  Objection; vague, lacks

20   foundation, calls for speculation.

21               THE WITNESS:  So let me -- let me answer the

22   question this way:  It depends on what you define as

23   "compatible."

24               I am saying that 98 percent approval rating

25   or satisfaction rating on some questionnaire can

Exhibit 32, Page 822

```
 1   certainly happen simultaneously with a 25 percent
 2   refund rate.  And that simple numerical example in --
 3   in paragraph 81 demonstrates how, and, you know,
 4   Dr. Kamins and Mr. Kirman went through a -- what
 5   appeared to be a painful back and forth about that --
 6   about -- with a similar example.
 7            I'm just saying that those two numbers can
 8   exist at the same time.  It's an arithmetic
 9   statement, not a conceptual one.
10   BY MR. PFEFFERBAUM:
11       Q.   In assessing customer satisfaction in this
12   example, in paragraph 80 and 81, you're simply not
13   counting those individuals who received a refund,
14   right?
15            MR. KIRMAN:  Objection; misstates the
16   testimony, vague and ambiguous, lacks foundation.
17            THE WITNESS:  And misquotes my report.
18            I'm not opining on what is or is not a
19   proper way to measure customer satisfaction.  I'm
20   only opining that you can have data that appear the
21   way those data in paragraph 81 appear.
22   BY MR. PFEFFERBAUM:
23       Q.   Are you aware -- aware of any products that
24   have a 25 percent refund rate?
25            MR. KIRMAN:  Objection; vague.
```

Exhibit 32, Page 823

# EXHIBIT 33

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA


ART COHEN, INDIVIDUALLY AND ON      )
BEHALF OF ALL OTHERS SIMILARLY      )
SITUATED,                           )
                                    )
          PLAINTIFFS,               )
                                    )
     vs.                            )   Case No. 13CV2519
                                    )           DMS RBB
DONALD J. TRUMP,                    )
                                    )
          DEFENDANTS.               )
_____)



VIDEOTAPED DEPOSITION OF MICHAEL A. KAMINS, Ph.D

FRIDAY, APRIL 1, 2016



FILE NO. 11009
REPORTED BY LEESA DURRANT, C.S.R. NO. 11899, RPR

```
 1              So I guess, I have different research objective
 2      than the court thought I had.
 3          Q    So you're saying the court misunderstood your
 4      research?
 5              MR. PFEFFERBAUM:  Objection.  Form.  Calls for
 6      speculation.  Lacks foundation.
 7              THE WITNESS:  I don't know if they
 8      misunderstood, but I think they gave more weight to one
 9      aspect of it than another.
10      BY MR. KIRMAN:
11          Q    Now, in the survey conducted in this case, what
12      advertisements did you expose the panel to?
13          A    I had them look at one print ad and I had them
14      look at a television advertisement -- a video actually.
15          Q    The full video?
16          A    Yes.
17          Q    And how did you pick the print ad that you gave
18      them?
19          A    I looked at a series of many ads and I wanted
20      to see commonalities that the ads had.  So in other
21      words, I did a content analysis of characteristics of
22      the ads.  So what -- in other words, the content
23      analysis -- to clarify.  What statements were made?
24      Were they common across ads?  Were they representative
25      of typically what was stated in an ad by Trump
```

MICHAEL A. KAMINS

```
 1   University?  Then I selected an ad that was typical of

 2   that.

 3       Q    Are you saying that all the ads were the same?

 4       A    Oh, no, they're not all the same.

 5       Q    So which characteristics --

 6       A    So, for instance --

 7       Q    -- did you view as common?

 8       A    Sorry.  Sorry.

 9            MR. PFEFFERBAUM:  Objection to form.

10            THE WITNESS:  Statements.  For instance, was

11   there a theme of university?  Was there a statement of

12   learning strategies and techniques?  Was there a

13   statement of handpicked instructors?  Was there a notion

14   of foreclosures in it?  Was there a notion of -- I'm

15   just trying to think of some other attributes.  I can't

16   off the top of my head.

17   BY MR. KIRMAN:

18       Q    So is it your testimony that they show

19   foreclosures as common across Trump University's

20   advertising?

21       A    No, I gave that as an example.

22       Q    Well, you picked the ad to show the panel here;

23   correct?

24       A    Correct.

25       Q    So which characteristics did you believe were
```

Exhibit 33, Page 827