# EXHIBIT 39

Date: April 17-19, 2009
Event: Fast Track to Foreclosure
Event code: FTF20090417A
Location: Houston, TX /> Instructor: James Harris
Staff: Tiffany Brinkman, Ryan Lotman, Cory Lignell
Final Sales Synopsis
Attended Training: 38
Sold: 8 /> Revenue Collected: $ ▮▮▮▮▮
% of Revenue Collected: ▮▮
Conversion: 21% /> Revenue per attendee: $ ▮▮▮▮▮
Payments to collect: $ ▮▮▮▮
Pendings: 1▮▮▮▮▮

Exhibit 39, Page 1218

CONFIDENTIAL

TU 97181

James Harris:      ...a little out of control.  And guys, a lot of you are asking us about, "I want to get a mentor," "James, can you be my mentor," "What is after this week because I don't want to be out there buying myself."

Well, I am just going to take 15 minutes and cover this and get it out of the way now.  That way, you can just go to lunch and we can think about this, and I can just train you for the rest of the weekend.  Does this make sense?  Let us just do it.

Get out a piece of paper.  What happened was Mr. Trump, can you believe he actually started a university that teach people how to do real estate?  But what he said was this, "I want to be the number one school or university in the world and I want people to only learn through me."  In fact, he has been on Larry King many times telling people, "You would be an idiot not to learn from me."

So now that he has used that terminology, I can use it now and I agree, because he is the best.  He is a billionaire; he has made all these money in real estate.

Now what he did is he came up with this idea and the CEO who runs Trump University, his name is Michael Sexton, they came up with this idea in 2005 and it took about 20 times for Mr. Sexton to go back to Mr. Trump and say, "Hey, I am going to help you start this university." Because you know, Mr. Trump, he was not in that business.  He was in the real estate business.

So he started it and he said, "If we are going to do this, we are going to do it in a big way," so let me cover this with you.

What we have is some powerful software that will help run your business.  It is tools; the software does not make you rich.  This makes you rich.  You got to learn this stuff.  We got executive retreats you can go to after this weekend, and then we got world-class mentors that will come out and buy real estate with you so you get it done the right way the first time.

So here is what he did.  He put together a Quick Turn Real Estate Profits Retreat.  Now at this retreat here guys, and this is the next one I would get to.  I would not walk to it; I would run.  We teach you how to do all the zero down, no money, low money down, all the creative ways to do real estate with little to no money.  Okay, that is not this retreat.

This retreat here is your options.  I show you all these options of ways to go out and make money in real estate, and you got to know all your options.  And then by Sunday night, tomorrow night, you are going to go, "Okay, this is the kind of property I am going after.  This is the system I am using and I got to focus on this area, and this is the first thing I am going to do to get this thing done."  So I am giving you all your options.  Does that kind of make sense to everybody?  That way, you know what is there.

CONFIDENTIAL

Exhibit 39, Page 1219
TU 97182

And let me ask you this, be truthful, have you seen a lot of options so far? And I got more to go, so hold on. But here, we teach you how to wholesale, lease option, owner financed properties for quick profit. I am going to talk about some of this stuff here this weekend.

Now, I'll tell you how to borrow money from a hard moneylender, private money investor and do it with zero or little money down through the construction cost to pay those interest payments, and that was kind of neat. But here, we teach you how to buy and sell real estate without using money, credit, without getting a loan.

Tomorrow morning, I'd go into my lease option system, which is called a Six Figure Option System and I'd show you how to get to six figures a month doing lease options, because I'm way above that, but I want to show you how to get there. And six figures a month, most people don't believe in that.

Guys, there are a lot of people making over a hundred grand a month in this country in real estate, and I'll show you how to do it with potentially buying millions of dollars of property or more without a down payment or a bank loan.

So tomorrow morning, you need to be here on time because I get started right away on that, okay? And I save the best stuff for last so you remember it. But at this retreat here, this is where you find and learn how to do it all. So on Friday and Saturday at the Quick Turn Retreat, we teach you all the strategies and then on Sunday, we start working deals. So you can bring deals into the class and actually start working on them right there.

We're going to do some of that here but at this retreat, this is where you can actually work on them. Make money on properties you don't even own, receive cash back at closing when you buy it. I'm going to show you how to get cash back at the closing on every deal. And tomorrow morning, I'd talk to you about not having to pay somebody to buy real estate but you want to get paid the day you do the real estate deal, have somebody give you money upfront, and it's really advanced so that's why I got two days to warm you up. And then tomorrow morning, I'm going to knock your socks off with that one.

So we build a large monthly cash flow with not taking title to the property. It's creative, it's unorthodox, it's hard. It's not easy; major negotiations go in. That's why this weekend, I got to get you primed up, do you know what I mean? But if you want to learn how to do all that stuff, zero to low money down, I'll introduce it a little here tomorrow. I'd get to this retreat.

So it's just three days of all the low money stuff you've been hearing about, and we know them all. There's only a certain amount of number of them, the subject to's and assignments, so we'd cover some of that here tomorrow.

00:05:02

Exhibit 39, Page 1220
TU 97183

We got lease options, purchase options, owner financing, quick claim deeds, all that stuff.  I can't cover all that in three days.  In fact, they'd cover it all in two days and then on the third day, you start putting some stuff together, okay?

So I would run to the Quick Turn after this one.  I wouldn't walk, I'd get to it because a lot of you, I looked at your paperwork.  You guys are going to have—a lot of you, you're going to have problems getting loans.  You don't have good credit, you don't have any money.  That's okay, that's why you want to get here.

The next retreat I would get to—and I would kind of put this in a tie with the Quick Turn—is the Creative Financing Retreat.  I cannot teach you all the ways to borrow money at this event.  I have other things I need to go over with you.  But for three days here, we'd show you how to borrow the money the Donald Trump way.

Now, I'm just going to kind of sum all this up with this.  Kids, if Donald Trump knows how to borrow billions of dollars, do you think we could teach you some ways to borrow a couple of hundred thousand up to a million dollars?  Hello?  In our sleep.

So everything he does, the concepts, the strategies that he uses to borrow hundreds of millions, we use the same concepts and strategies.  It's just on smaller deals.  Does everybody understand that?  Please say yes.  It's the same thing.  So if he's good at it, we can show you how to become really good at it.

Now, what we want to do is show you how to map out your financing strategy that meets your comfort level, provide residential or commercial.  A lot of you want to get into commercial, too.

Now commercial real estate, just so you know, to get the loans it's about five times easier to get a commercial loan than a residential loan, and I'll talk about that when I get to the commercial thing.  So we'd show you how to arrange and set up the hard moneylenders.  I showed you how to find them, right?  And I showed you how to submit your packages.  Again, most of you won't do it because you don't have the confidence.  You won't pull that trigger.  Get to this creative financing retreat and we'll show you how to submit the packages right in class, also approach private money.

Now, a couple of you have already approached me about private money here this weekend because you know I'm a private money lender.  You didn't approach me the right way that's why I've given you the cold shoulder.  It's okay, it's not your fault.  I need to show you and sit down with you and talk to you and say, "Hey, let me show you the right way to approach a private money lender."  We're busy.  We're looking for a certain language that inspires us to want to work with you, and you want to approach them the right way.  We're going to show you how to set up a personal financial statement, a business

CONFIDENTIAL

Exhibit 39, Page 1221

TU 97184

financial statement for your real estate enterprise and your LLC, and that's how you have to submit your package.

So what you want to do is show them what you look like on paper, and we kind of did that with the profile sheet but you need to take it to another level, so I want to give you some homework here. Right under homework, you're not going to do it tonight but you need to get this done in the next week or so if you're going to stay with this family. You need a personal financial statement. That is cash plus your assets minus your liabilities, equals your net worth. Cash plus your assets minus liabilities, your expenses, equals your net worth. So if you're going to submit something to me hypothetically, I need to see that personal financial statement.

Now the reason I had you kind of go through your profile yesterday and fill it out is so I could get kind of a quick look at what you got going on. But in a personal financial statement, it's professional. I can submit that to anybody and say, "Hey, this person needs a loan for a piece of property. Look at what they have." And if you have equity and you have cash, and you have 401K, IRA, CD, stocks, bonds, if it's set up on paper the right way, you can use that as leverage, and you can qualify it for the loan.

So if you're low risk, you got the loan. If you're a high risk, you got the loan, they want money down. Does everybody understand that? Give me a big yes. There you go. So if you're high risk, who cares? They'll still give you the loan. You got a good LTV. What's LTV? Loan to Value, and that's real low, 60%, 65%, even 70%, no problem. But if you're high risk and your credit stinks and you've been a poor, poor, poor client and you haven't paid your bills on time, you don't have a lot of money coming in, you know what? I don't care. You got a good deal, but I might need some money down or we might charge a higher interest. It's case by case with private and hard money, not like conventional banks when they turn you down and they don't even give you a reason why, right?

Like, "But wait a minute, I got a…" Well, here is the deal. Most conventional banks, people are coming to them with properties that they're paying full retail on. That's why they're not interested. But with us, it's different.

00:10:02

So we want to show you all the creative ways to borrow money, and there's a ton of ways. We run the numbers in class, construct some deals, you can actually submit them right in class.

So again, for Friday and Saturday, they teach you all the creative ways to borrow money like Don does and then on Sunday, let's start working on some deals and put them together. You can set up your family for a lifelong financial success. We even go over joint ventures and partnerships.

Exhibit 39, Page 1222
TU 97185

Now, I'm going to cover joint ventures a little bit here this weekend, and I'm going to show you how to partner up with people who had access to the money. And if they put up the money for the deal and you do all the work, I'm going to show you to piece them together then what happens is a lot of them will split the profits with you.

Here's the problem. If you don't know these people, they will want to take 90% of the deal and you get 10%. The 180%, you'll get 20%. If you stick with this family here, I have an offer for you. I don't work that way. It's 50-50. Is that okay? That's how it works, right? So that's why I'm asking you to stay. I'm asking you to stay with this family. You finish your education and training with us; I wouldn't go anywhere else.

So we'll show you how to get the money, it's a three-day retreat, and that leads me in to this, the Wealth Preservation Retreat. JJ Childers, everybody say, "Hi JJ." He and his dad are the nation's top wealth management and asset protection attorneys, and they are the best in the nation. There's nobody better. What they did is they put together a retreat for Mr. Trump to teach people how to do things like this. Take things out of your what, name. Set up the right entities. Set up trusts. Take your retirement money and your pension money, your money that you've worked really hard for and they teach you how to do this. Write down this method. It's called the Outside Method.

And right there in class for three days, they'll show you how to take your cash, your income, your retirement money, your stocks, your bonds, your commodity and treasury notes, whatever you have, and we put it on paper. We set it up a different way so you can use it as leverage to borrow up, and do you know there's actually a method where you can take your 401K, IRA money and use it for real estate and get no penalties? Say yay!

No fees, you got to set it up the right way, that's all. You see, most of these other people who run your retirement money won't tell you this. They're not going to give you that insider information because they want you to keep your money with them. Well guess what, we can keep the money with them. I wouldn't; I don't know why you would do that. You're not making an interest out of that. I'm telling people to go to cash. You know, I've been telling people to take their retirement money for the past four or five months and go to cash, I really have. Take the hit, take the penalty. Who cares? Let's make 50% returns on it. Let's make 1500% return on it with preconstruction real estate, which I'm going to talk about first thing in the morning as well.

So at the Wealth Preservation Retreat, we're going to show you how to reduce your overall tax bill, identify different types of legal entities to protect your wealth. Most of you don't have a will, most of you don't have a trust. You're not set up the right way and you got everything in your name. I looked at your paperwork. I was cringing when I looked at this stuff and I said, "Oh my gosh! Look at the money they

Exhibit 39, Page 1223
TU 97186

have!  Look at the assets and I know it's in their name!"  So you're wide open for frivolous lawsuits.

What we want to do is JJ is going to show you in class how to transform previously non-deductible expenses that you have not been deducting for 10, 20, 50 years, and we're going to show you how to fully set them up into legally deductible expenses.

Ladies and gentlemen, from now on, everything you buy will go through your LLC and at the end of each quarter and every year, we're going to show you how to write this stuff off, everything.  You don't want anything to go through your personal name anymore, okay?  Breakfasts, lunches, dinners, vacations, travel, airplane tickets, hotels, come on, let's expense it.

I took my family again just not too long ago.  We went away for a short weekend.  I showed up one day and I said, "Hey everybody, pack a bag.  We're going away.  We're getting on a plane I'm taking you away for two days."  You know what, it was a business expense because when we went away, while I was away, I showed proof on paper.  I actually made an offer on a property.  Business expense is as far as I'm concerned guys, so that's what we want to show you how to do.  Is that kind of cool?

Participants:      Yes.

James Harris:      Also how to pass your wealth onto your heirs so they actually get everything.  Did you know that over 68% of all estates when the mom and the dad in the family, when they pass away, do you know that most of them goes through this nasty thing called probate?   And probate is bad.  You want to avoid it guys.  It's a legal mess, and then the heirs don't get everything, and then the state and the attorneys, they end up sucking all the money out of your estate.

00:15:00

We'll get into that this afternoon when I teach probate.  So at this retreat, JJ, he comes with a tax expert, he comes with a CPA, and then an ex-IRS person who used to work for the IRS, and what they do is in class, they audit you.

I'm kidding!  We're not going to audit you.  We're going to show you how to avoid getting what?  Yes, because you don't want that to happen.  That's a mess, guys.

Most of you, you're totally wide open for an audit right now with just what you have.  You don't even know it because nobody's representing this thing.  You want to avoid that stuff.  And what we want to do is JJ at the retreat, they want to show you how to protect yourself, number one.  Number two, how to make a lot more money with what you already have.

Exhibit 39, Page 1224
TU 97187

Let me ask you a question. Isn't it kind of time to make more money with what you already have? Yes, okay. Let them set you up and they set you up in class. You bring in all your stuff, house paperwork, mortgages, retirement money, just everything. You bring it in and they walk you through it right there in class. This right here, I would want this. I'd run to it. You'd have to be a fool not to sit with this guy for the week. So that's the Wealth Preservation Retreat.

Everything that Donald Trump is set up with, they set you up but just on a smaller scale. Now, the Commercial Multi-unit Retreat, it's where we show you how to do commercial real estate. Now, let me explain this. In commercial real estate, when you want to get a loan for a commercial property—have you ever seen like one of these strip malls out here where you drive into it and it's got all these little stores, and it's like this one big, long kind of building, but there's all these different stores in there? And you got like—what's your big food store that you go buy groceries at around here? Kroger, right?

So you got the Kroger and then next to there, you got like all these other stores. You got dry cleaners, you got the pizza place, you got the dentist, you got the Sherman-Williams Paint Store, you got the Blockbuster Video, you got the haircut, are you guys all familiar with this? And then over here, you got like the bank or whatever, and then you got McDonald's over there, and you got this little strip—okay. Somebody owns that little strip mall.

So here is how this works. In commercial real estate, when you go to borrow the money to buy that property and you're going to make money off it, do you realize all the people in those spaces that pay you rent every month pay off your loan? So the building, watch, well sure, you've know about this but you're not doing anything with it. Watch, that building, that strip mall, OPM. What is that?

| | |
|---|---|
| Participants: | Other people's money. |
| James Harris: | All of their money—well, let's take it deeper. All the customers who walk into those stores, moneys, pays their rent, which pays your mortgage off. Everybody say yahoo! |
| Participants: | Yahoo! |
| James Harris: | That's why it's easy to get those loans because when the bank looks at the loan package, they say, "Wait a minute, how much revenue is the building produce every month to pay off the loan?" And if you have 25% to 28% profit left over, you're approved. They don't approve you, they approve the what, building! And I knew you were going to say that. |

So in residential real estate, watch. Here's why it's so tough for people sometimes, because you have to get approved for the stupid loan, and they're going to look at you and say, "Okay, how much money are you producing?" If you're not producing enough money

every month, rejected.  Not with hard money and private money, I'm talking about a conventional thing.

So that's why a lot of people, they never really learn how this real estate stuff and the lending and the mortgage really works, and that's why they struggle.  When any of you—listen to me—any of you, even Kendra, any of you once you turn 18 can own commercial real estate because the property pays off the loan, get it?  That's how it works.

So I would absolutely look into this because for three day, we're going to show you how to write the commercial leases, how to get the loans, how to find the right properties at a discount.  Ladies and gentlemen, when I tell you that there are tons of foreclosures and pre-foreclosures in commercial real estate out here in Houston, it's unbelievable.  It's all over the place, and we want to show you how to use these commercial real estate properties and take full advantages of tax breaks, financial shelters, allow you to maximize your profit because other people are paying it off for you.

Now, I don't know about you but if you can get your hands on one of these little strip malls, even in a low income area, I mean people come into these stores.  I don't know about you but if you can find one of these to make $10,000.00, $12,000.00, $15,000.00 a month on in profit, just one, is this going to help?  That's the numbers you're looking at.

00:20:00

So it just makes sense.  Also, it provides financial shelters.  There's tax benefits and breaks that you get from the government from owning commercial real estate.  A lot of stuff that we can expense as well.

He's also going to show you how to identify land so you can maybe use it as a development project or build on it.  You know, I got into building houses back in 1997 and ladies and gentlemen, why do you think when we meet like a successful builder, you say, "Boy, that guy must make a lot of money."  We do, so we want to show you how to build.

The other thing we want to teach you is something like this.  Let me give you a quick story.  Back in 2005, I found a piece of 18.8 acres of land, raw land, trees—you know, it was raw land, and it's up by Lake Sidney Lanier.  If you want to look it up on Google, you can.  Now, it was right up by the lake.  And I do a lot of probate advertising for people to call me who inherited properties.  Now when somebody inherits a property, how much do they pay for it?  Nothing.  So this daughter calls me one day and she says, "I got your letter and we have this 18.8 acres of land, and we want to sell it."  And she was fighting with the brother, you know, fighting heirs, mine is mine, I want the money.

So I said, "Okay, what's the problem?" She goes, "Well, I want to get this thing sold because my brother's killing me and we want to let it go." I said, "Well, what do you want to sell it for?" And she's like, "I have no idea." I said, "Okay, fine. Let me do some research," and I got the address. I know the area so it didn't take me long.

In a couple of days later, I called her back and I said, "Okay, I'm willing to make you an offer. My offer is $1 million, take it or leave it and I'll buy the land. I'm not even sure what I'm going to do with it yet." So she said, "Okay, let me call him and let me do some research." Fine. A couple of days later, I got a call and we went back and forth now for about three weeks, and they settled for $1.8, and she said, "We will take half because we found out it was worth $3.6 million." Actually, $3,666,000.00.

I called one of my big private money guys and I said, "You got to come down and look at this thing. It's perfect for developing." It's called a big box. A big box is exactly where a Kroger would go, Home Depot, Wal-Mart, a big box. Movie theatre, bowling alley, and then put all these other little stores. That's what my big private money guys thought and that guy does, he develops these things. They got the money.

So he came down, spent three days, and you guys aren't going to understand this yet. I gave him a population report, a comprehensive plan and a marketplace report, traffic report. I showed him that it was a maturing area. He spent three days, loved the idea, ran the numbers, and he figured that in ten years, he would make about $17 million off this property. So he said, "I'm very interested; I'm in."

I just assigned the deal to him, I just gave it to him and he took over the contract. So I actually had it on paper for $1.8 million and he bought the property. He's going to do whatever he wants with it, and he already did.

Now, I don't know about you but at $152,000.00 finder fee, is that okay with you? There you go. So I would not miss this opportunity because we'll show you how to piece together these deals commercially, land, show you what to do with them. And you guys have come across this stuff, yes or no? You've come across it all the time. Why don't you learn what to do with it, and anybody can do that.

Alright, the next thing is this. This is called REIT. You might want to write that down. This is Real Estate Investment Online Training, and it's six courses you're going to take online, and what we do is show you how to find the purchase income producing properties, understand real estate finance, negotiate profitable real estate deals, entry and exit strategies for savvy investors, significantly increase the value of any property, profit by managing real estate like an entrepreneur.

When you are done with these six courses, you're going to receive an IACET certification just like the certificate you're going to receive

Exhibit 39, Page 1227
TU 97190

tomorrow night before you leave here from graduating from this three-day event.  You'll put that on your wall next to your LLC, and now you're advancing your education a little bit.  You could take this anytime, it's six courses.  You can knock it out within a week or you can do it over a month or two or three.  That's up to you, and this just shows you how to take yourself to the next level.  It's just more advanced training.

Next thing is your LLC, and I'm going to keep this real simple.  Let us do it.  A lot of people have a misconception of how much it really costs out there and the quality you will get from doing it from somebody like on the internet or going to another company, guys, there are hidden charges they don't tell you about to get your complete package altogether.

If we do it, here's what happens.  You will call the Trump service this week.  You will give them your name, your company names, because we have to pick one.  One of them might not be available.  They will help you pick the best name of highest quality, of something that sounds the best that people might be attracted to, and then what they're going to do is they're going to get all your paperwork together and you're going to get your booklet.

00:25:00

Now, what they do is they send you this thing and you get your booklet in the mail, and you have your LLC.  You got your paperwork, you're going to go the county courthouse, register it, get your tax ID.  You're going to get a stamp, and it's this thing that you stamp on your paperwork when you're doing business, with your contracts and stuff.  So they'll get your corporate seal done, you'll have shares of stock in the back in case you go public.  That might be kind of cool one day, right?  And then they'll get everything done for you the right way.  It's complete.  You're going to go in a county courthouse, register, and now you're in business the right way, and it actually says it's from Trump, and it's a big deal because people recognize that name.

Any of you that have been using the Trump name recently because you knew you were coming here, and you came here this weekend, guys let me ask you a question.  When you tell people that you're involved with Trump, do they kind of look at you a little differently?  Hello?  They do?  They do.  I got people following me home sometimes.

So the thing is this.  Let us do it, you'll know it's done right.  It's not that expensive and you'll know it's done the right way, and it's actually coming from Trump.  That way, you can just go out and do three things, which are what?

Participants:          Find a deal, make offer, and close.

James Harris:          Okay, good.  That was—nice little delay on that one.  Alright, so you get it.  Alright, good.  So let us do your LLC, the big deal.

Exhibit 39, Page 1228
TU 97191

|  |  |
|---|---|
|  | Next thing, and this is what you guys are asking for.  Everybody wants a what? |
| Participants: | Mentor. |
| James Harris: | Yes, so let me show you how this works, write it down, it's very simple.  I have a mentor set up for you.  He's a specialist in the Houston, Texas market.  He got about 23 to 25 years of experience down here.  His name is Johnny Horton I want you to write his name down.  Johnny Horton, I've handpicked him.  I know him very well.  He's a multimillionaire; he's coming from Donald, handpicked. |

Now, these mentors have to go through a mentor Trump-certified training program.  If they don't pass it, guess what?  They're not a mentor.  Now, everybody wants me, and you're asking me.  Here's the deal.  Johnny Horton, you want.  I am not showing up for three days.  I don't need to, Johnny will.  He knows this market like the back of his hand.  I got a picture I'm going to show you, buying all that stuff and getting on the phone with him, whatever you want.

So here's how this works.  Our mentoring program, when they started Trump University, they didn't have a mentoring program.  And Donald Trump walked into the office one day and he said this, "I got people come through Trump University and they're not making any money, and I want people to go out and do deals and make money."  See, he doesn't need the money.  He needs your story to build the university, to build a legacy he's leaving to his kids.  He didn't have to do this.  He did it to leave a legacy so people didn't say, "With Trump, it's all about The Apprentice.  He was all about the casinos and the Ms. Universe pageant.  He was all about money."  No, no, no, he lets everybody know, "I don't get a dime from Ms. Universe.  I need people to become successful.  I need their stories."

So then he started this thing called the Mentoring Program where we come out to you and hold your hand and buy real estate with you.  Everything went to another level.  People started buying properties.  They started investing.  They made money.  So we've been doing this for about a year and a half now, that's it.  It's still in its infancy stage and we found the best, most successful people to come into Trump to do this.  Johnny Horton is one of them.

Now here's how this works, write this down.  He will spend three days with you.  You have to set up a bedroom for him in your house, cook him three meals a day, clean sheets.  I'm kidding.  He will stay in a hotel.  He will come to your area.  I know some of you got excited about that.  And what will happen is he's going to pick you up or you're going to pick—you guys are going to spend three days together, you and him.  You and your husband, boyfriend, girlfriend, whoever is going to do this with you, and you're going to buy real estate, period, end of story.

Exhibit 39, Page 1229
TU 97192

Now, you have something you have to do before he arrives, write this down. Pre-arrival homework. That means you got to get your homework done. I put it together personally because I've been doing this a long time. I know exactly what you need to do over the next week or two to get this set up.

Now, he's not coming tomorrow but you got to be prepared, so I say one to two weeks minimum, at least. You got to get your company set up, right? You got to submit your LLC stuff. You got to go out and you got to talk to some of your brokers. All this homework I'm giving you to do, there's a method to the madness guys. I hope you see it's coming from me. I want you to be set up so you can get out there and get this thing done when?

Participants:       Now.

James Harris:       If Johnny shows up, no guarantees, I promise you you're making money. You will buy real estate. Say yay! You can buy one, you can buy ten.

00:30:00

In fact, I think the record is 110 offers in three days. Whatever you want to do, he's the best. He comes directly from Donald and I handpicked him. So for three days, you're going to buy real estate. It's exciting.

Now you will let him know what you want to do over the three days. We have a plan, and the plan comes in the form of a Mentor Guidebook, so write that down, and I have it. I'll give it to you. You'll get an email, you'll start going through your Mentor Guidebook, your pre-arrival homework.

Now here is how this works. Johnny shows up, for three day you'll buy some real estate. You make the offers, you do the contracts, you'll look at the properties, you evaluate them, everything from soup to nuts. There's a three-month follow-up period, and for three months, you and Johnny, you will follow-up with him. He'll make sure you do everything you need to do to hit your goals, to stay on your plan, sell the properties. Some of them you might buy in what? Whole—and he'll make sure you get your renters, lease option buyers in there. He'll follow-up with you. He's committed to us, like I am, full time. So he's your personal mentor.

Now, after the three months, I don't want you to think that he's going bye-bye. No, no, no, we're looking to build lifelong relationships; we are. That's what we do in real estate. So with three months, after that—hey listen, keep in touch with Johnny. I would. You might even make a good friend. He's a real good guy from the south, and he knows your area like the back of his hand.

So you got to get your pre-arrival homework done, you got the Mentor Guidebook, and let's do some deals guys, but let's do it the right way.

Exhibit 39, Page 1230
TU 97193

Now this mentor program is very expensive. I'm going to be very upfront with you. I hope you appreciate that. It's not for everyone. Everyone could do it. Most of you won't qualify. You need to qualify for this program.

"How do you do that James?" Cory and Ryan, what they're going to do is they have a list in the back on the table. Everybody look back there. When I break you for lunch, it's first come, first served. Don't run to me; you're going to go and sit with them. They will pull your profile, they will sit with you. It takes about a half hour to go over this whole thing. It's not a five-minute conversation, and they will go over your profile and go over everything to see what best fits you, and then they'll qualify you.

If they come to me and say, "James, I have somebody, a couple. They want to do this," then they will let me know, and I need to make sure that you're going to get your homework done. Otherwise, you do not qualify. Donald Trump doesn't need your money. He doesn't need you. I want to make that crystal clear. He'd love to have you and stay with this family for the rest of your life; so would I.

So the mentor program is set up for people who want to keep the momentum going and who want to get rich, period, end of story. Donald talks about it in all his books, getting rich, The Method to Get Rich, The Art of the Deal. The mentor program is set up so for three days, you are on track to get richer, period, end of story, and Johnny is awesome.

So they'll qualify you out. When I'm done here, you guys, you just go and put your name on their list and they'll start sitting with you. And a lot of you are going to want to come up to me and talk to me about it. I'm not going to talk to you about it. I will talk to them and they will let me know if you qualify for this program.

Now, let me give you a couple of things. Here's Johnny, say hi Johnny. There's Johnny, great guy, he's been around a long time. He's not a youngster like me, good guy. He's actually in shape pretty good there, right? And actually, here is him celebrating with a mentor student in Las Vegas. They went out in three days, they bought a bunch of stuff, made a lot of money. So here's Johnny and his wife, I think he's got a daughter there.

Now, let me give you a couple of success stories. On May 31st, we picked up our $23,000.00 check for an assignment fee. Here is the picture of our first flip. We put a contract on it for $255,000.00, sold it for $280,000.00 and we showed them how to do it with an investment of a thousand bucks. So what we want to do is show you how to do things like this with little money, and here's the copy of his check.

Now, this guy was retired and he was just going to do something for retirement. He even said, "I don't want to do this full time. I just want to do a couple of things here and there." Now I don't know

CONFIDENTIAL

Exhibit 39, Page 1231

TU 97194

about you but if you met a couple of these, a couple $23,000.00 a year in retirement, is that going to help?  Oh yes.

Here is another one.  We cashed the check for $200,000.00.  Now see guys, $200,000.00 on one deal, you're with Trump.  This is familiar territory for us.  For you, $200,000.00 on one deal, your life changes.  For me, it doesn't.  But this is what we want to show you how to do it.  Your mentoring turned a train wreck into a profit.   See these two words here, train wreck?  I want to say something.  I'm going to bring all this down here.

00:35:02

Some of you in your life—your lives, you have had train wrecks.  You have gotten into problems.  You have messed some things up.  I cannot fix what you've messed up before you got in here.  I cannot do that, that's why I don't want to hear about your past.  You know what I want to hear about?  What are you going to do to change your future?  That's all I want to hear about.  What are you going to do to solve your problem?   We'd like to help, but I don't want any nightmare.  I don't want to hear what you screwed up in the past.

We at Trump work like this.  Let's put the plan together so you don't mess it up again, and let's do it the right way.  Is that making sense?  Say yes.  That's the plans we put together.

Now, your wisdom, can we take it one more step, one more step, and it was a wild ride but I fear nothing.  Now, I want you to look at this word fear here because I've been doing this a long time.  I want you to be honest.  How many people are a little scared about doing this right now?  A lot of you are not raising your hands and you're scared to death.  I know what—do you know why I know that?  You haven't bought any real estate this year because you have fear.  The only reason you have fear is because you haven't had help.  That's it.  You haven't had somebody to turn to and say, "Hey James, can you go over this with me?"  Sure, no problem.  "James, can you support me on this one, give me a little guidance.  I'm kind of not sure."  That's the only reason you have fear.

Now don't you come at me and tell me that you've been doing real estate.  I know you haven't, and the only reason you haven't, and it's not your fault, you haven't found the right person to support you.  That's it.  So we want to eliminate the fear.  What eliminates the fear is having somebody to say, "Hey, I believe it.  I know you can do this.  Go do the deal."  "But what if I lose my…" no, no, no.  Do the deal.  You got a $70,000.00 profit and you get that contract signed and you call me back, and I'll get you to the next step.  Does that kind of make sense guys?  There it is.  That eliminates the fear right there, so that's what we want to do.

After attending your wholesale retreat, we did the field training.  Not only did I sell a piece of land for $15,000.00 profit, but now we're doing owner financing.  We're making 9.75% interest on the property.

Exhibit 39, Page 1232
TU 97195

Now let me tell you the story about this kid real quick. I've been doing this a long time, and a lot of you just never heard of me because you haven't been in the game. I've been around a long time and we'll be around for a long time.

I got a referral one time, a couple years back from a young guy in Atlanta that I helped to get into real estate, and now he's doing full time. He calls me and says, "I got a friend of mine and he wants to do your program." I said, "Fine, and he's coming from you, so does he want to talk?" He goes, "Oh yes, he's ready to do this right now." I said, "Does he know the investment, because I don't do it for free." He said, "Oh yes, he's prepared." I said, "Okay, fine. Tell him to call me."

So this kid calls me up and says, "I'd like to get into this thing." I said, "Okay, do you want to meet me tonight at Starbucks? Where do you live?" So we met at Starbucks, and I'll even tell you what I had, mocha frappuccino, no whip. We went over the program, spent about an hour together, and he said he was financially prepared. He was a customer service guy making $26,000.00 a year. I said, "What is the biggest driving force right now that is preparing you to do this? What is driving you?" He goes, "My wife just left me, I got three little girls, and I don't have enough money. I don't have enough money to support them. I want to get into this, and I got somebody who's helping me back this and they're going to help me with the investment." I said, "Okay. So it's your girls?" He said, "Completely. It's not for me, it's for them."

I said, "You know what, you just said the right thing to me. Let's go." I said, "Here's your homework, you get it done, and we'll get this thing done." So we spent some time together and he listened to everything I said. He listened to everything I told him to do, everything. He didn't question it, he didn't look for the grass that's greener, he didn't try and reinvent the wheel. He just listened. He was coachable and trainable. If you are coachable and trainable, I want you. Don't think you know it all; you don't. I don't. So this is a new avenue. He just listened and he went full time.

It took a little while but he calls me up one day—that's why I have this picture—he says, "I got a problem." I said, "What's the problem?" I said there are no problems. He goes, "I know, only a solution." He said, "I want to buy a new car." I said, "Well, hold on. Wait a second. Is it within the 25% of cash you have available," because I teach people if you're going to buy a new car, don't get a loan. It's a depreciating asset. It's not even an asset. It just goes down in value. Why would you get a loan on it and lose money? Let's just pay in cash for it. And if you don't have the cash, don't buy it.

So he's like, "No, no, no, I got the money. It's within 25%." I said, "Good, fine. So what are we looking at? A Chrysler? What do you want? A truck?" He goes, "No, I want one of the ones you have." I said oh boy, here we go. He said, "Well, I don't want it for me, I want

CONFIDENTIAL

it for my daughters.  I want them to have a car that they could feel proud that their daddy is driving."

00:40:05

I said, "Boy, you just hit a nerve with me.  Let's go.  I'm with you." So I called up Atlanta Classic Cars, you could look them up.  I know the owners and I said, "We're going to go down there for the whole day and I'll help you pick it out."  I said, "We might not get one that day, but I'll help you.  Is that what you want me to do?"  He goes, "That's what I'm asking you to do."  I said, "I appreciate that.  I'd love to."

So we went down for the whole day, we had a good time.  And when I tell you we test drove every model, and you know with these Mercedes now, they got every model, the E's and the D's and the C's and the X's and the Y's, the 3's, the 5's, the 7's—it's disgusting.

So we had a good time, we almost totaled one or two.  We had fun.  I like that fun, guys.  We tried the emergency break—we had fun.  We went out back, we hit the golf ball, you know, this higher end place, they got everything.  They'll do your nails.  And at the end of the day, I'm like oh, he's not going to buy anything.  I got on loudspeaker, "Mr. Harris, can you come out to the front of the dealership?"  I went out front with the little golf cart, and I met with him and I said, "What's going on?"  He goes, "I think I'm ready to do this."  I said, "Oh, really?"  He goes, "Oh yes.  I think I found something."  And I said, "You're picking the most expensive car?  Why don't you just get something…"  He goes, "No, here's the thing.  I'm ready to do this. You told me if I earned the right," remember I started talking about that guys?  He said, "You said if I'd feel that I've earned the right, I deserve getting that kind of deal."  And he goes, "It's not for me, it's for my daughters who would be sitting in the car with me."  I said, "sure.

We sat in the car, played with the little button, and we got in the back of the car.  Then he said, "So what do you think?"  I said, "Well, what do you mean what do I think?  What do you think?"  He goes, "No, do you think this is the right car for my girls?"  I said, "It's pretty schnazy.  I think they're going to like it, seeing Dad driving up and picking them up in one of these things.  Is that what you're asking me?"  He goes, "Yes, because I want to make sure this is the right car for them.  I want to make sure that they're proud of their dad."  I said, "I'm proud of you and I think you should buy it.  You go write the check.  You've earned the right."

He went and he wrote the check, and I watched this kid in a nice brand new car.  It's not the Mercedes, listen to me.  It's self-esteem. Are you with me, please say yes.

You deserve it.  You deserve to have any vacation, any car, any truck, any suit, anything you want, any house.  That's what we teach at

CONFIDENTIAL

Exhibit 39, Page 1234

TU 97197

|                   |                                                                                                                                                                                                                                                                                                                                                                                                                   |
|-------------------|-----|
|                   | Trump.  The real estate stuff, it will come, listen to me.  You deserve a better life, yes or no?                                                                                                                                                                                                                                                                                                                    |
| Participants:     | Yes.                                                                                                                                                                                                                                                                                                                                                                                                                |
| James Harris:     | That's what that meeting was all about.  And the reason I have this picture here is this.  What am I still continuing to do with this young kid?  I showed up.  That doesn't mean I'm going to fly in a private leer jet and show up every time you want to go shopping.  What I'm saying, look, those smile.  I'm saying we're committed.  We are the best, there's nobody better, and when I ask you to stay in this family, we're committed for life.                                                                                                                              |
|                   | So here's my offer.  When you register, if you qualify for this mentoring program, I'm going to give you a mentor for life.  That is me.  Is this okay?  It doesn't mean I'm showing up every time.  I don't need to.  I am an email or a phone call away.  I'm going to offer you a team package, so write this down.                                                                                                                                          |
|                   | You're going to have access to me, you're going to have access to Cory, you're going to have access to Ryan and Tiffany.  They're my team, and I have other members of the team as well, but they're here this weekend with me.  And you all have access to them.  Any questions or concerns, we're available.  It doesn't mean we are going to call you back instantaneously.  We're a little busy sometimes too, but that means we are available.  When you get an email from me, it says mentor for life.  Mr. Trump in the office know I have that, so I'm committed fully.  I don't have to be there.  I just need to hear the numbers.  Does everybody understand this?  That's it.                                  |
|                   | So a part of this thing is this, I will be there.  I'm going to be around forever.  I've committed to this gentleman for the rest of my life because it took me 19 years.  So you'll have a team package, you'll have access to me.                                                                                                                                                                                        |
|                   | The other thing I want to talk about is this.  You guys are going to need a little help in the beginning, putting your deals together and actually going for the financing and the funding.  Yes or no?  Everybody say hi James.                                                                                                                                                                                          |
| Participants:     | Hi James.                                                                                                                                                                                                                                                                                                                                                                                                            |
| James Harris:     | Let me take a look at it, no guarantees.  Is this understood?  I promise it will get looked at, and I work with 44 of the top private money groups in the county.  I'll save you a little time because you'd have to go out and build a relationship with a private money person.  Do you want somebody in your back pocket?  Hello?                                                                                        |
| Participants:     | Yes!                                                                                                                                                                                                                                                                                                                                                                                                                 |
| James Harris:     | Stay with the family.  I would.                                                                                                                                                                                                                                                                                                                                                                                      |
| 00:45:00          |                                                                                                                                                                                                                                                                                                                                                                                                                     |

CONFIDENTIAL

Exhibit 39, Page 1235

TU 97198

Stay with this family. You won't have to go anywhere else for the rest of your career.

So let me go over a couple of other things. Here is a young lady that was on a three-day mentorship, 14 offers in one day. Do you see them? Hello?

Participants:   Yes.

James Harris:   There it is. Here is a guy, Robert Vargas. Here is his first check on his first buy, fix, and flip. He sold it in two days for almost $96,000.00. There it is right there. In fact, he just showed up to Vegas last weekend and he brought it in. He sold it in two days. Listen to me, that's not going to happen on every deal. The reason he was able to do this in two days is because with his mentor, he did his homework before he showed up and he had a buyers list put together. We're going to get to that.

So I'm going to ask you this question, and I'm almost done. We can show you how to get one of these. Now, I'm showing you how to find all the right properties, and I got more after lunch. I'm going to finish with this. But if I can show you how to fund the right properties, put them in front of you, give you a little system to run the numbers, and you have somebody to show up for three days and show you how to piece them together and you make this, has your entire life changed?

Participants:   Yes!

James Harris:   Completely, on one stupid deal! So let's be realistic about this. If it takes you 120 days and less, four months to make that—and guys, you got a great market. Are you a lot further ahead this year than you were last year?

Participants:   Yes.

James Harris:   So here's your package. The Trump Gold Elite is this, and this is elite. It's for elite; you got to think elite. You get a three-day mentor, it's Johnny Horton, and you're going to get to all the retreats. We got the Wealth Preservation, Quick Turn, Creative Financing, Commercial, all these retreats. I'm going to throw in six phone coaching sessions that's coming from me to help you. Use them. Use them on a deal. Each deal, use three now, use three after the mentorship, whatever you want to do. You'll do your online training, we'll get your LLC done.

When you complete this Trump Gold Elite package, you are done as far as we're concerned. You just make money for the rest of your career and you stay with this family for the rest of your life. You'll be in the organization. Sound good? That's how it works.

Now, I'm going to give you an ultimate plan here, so I want you to write this down and then we're done. All I have—and this is what's

Exhibit 39, Page 1236
TU 97199

gotten people up to speed, as quickly as possible, this is it—it's 120-day plan. Watch how this works.

Now you don't have to do this. It's an option. I would. When I tell people to go full time, I'd go full time right now. Get into this, go full time, next 120 days, four months, you get your pre-arrival homework done. You go through your mentor guidebook, get all the stuff set up, and they have 68 pages. Everything is set up for you. You do your three-day mentorship with Johnny and you get to all the retreats. Get your LLC done, everything. 120 days, if you're committed, if you're serious, if you want to keep the momentum going, every week you're doing something in real estate, you get all these done right here. Four months and you're full time because we have had it happen many times. You're full time. What does that mean?

You're a full time real estate investor. You don't have to do anything else, my friends, if that's what you choose. Most of you won't do that. You have a whole year to get this done. I'm giving you a plan that works with a lot of people that go full time if that's what you want to do, because a lot of people in this room have a lot of time on their hands. If you have a job, just do it part time. Stay with your job for the benefits but make real estate your life. Do you know what I'm saying? Make it your life, do a couple of deals a year, but stay with this family. I won't go anywhere else. So that's the 120-day plan if you choose to get on it, and I have the plan for you. It's in my laptop. You just follow it; I'll email it to you.

Any questions? Pre-arrival homework, you get that email to you. It's a three-page list of things that you need to get set up over the next couple of weeks before Johnny shows up. That way, you're set up the right way because if you don't do any homework to get your—if you don't get your business set up, when Johnny comes, you're going to say, "Well, I don't have any properties for us to make." I'm going to show you the right properties to find to make gophers on this stuff. If you're not set up the right way, he isn't coming. That's the qualified. These guys are going to sit with Ryan and Cory. They'll go over all that stuff extremely, whenever you are ready to go.

00:50:00

Participant:         (Inaudible)

James Harris:      Yes, you can utilize all of these. Yes, it's a client adviser. Yes. Good question. Are you actually going to buy a property? Yes, what? 14 offers in one day. Look, 14 offers on paper contract, approved offers on one day. Do you want to buy a real estate? How much do you want to buy it? Does anybody understand that? Folks, this is Trump. We don't mess around. I can make offers blindfolded. I can do them on my sleep, so can Johnny. You got to get your homework done, and I got to know you're going to get it done. Otherwise, this will not be offered to you.

Exhibit 39, Page 1237

TU 97200

We're ready to go.  I'm ready to go right now actually.  In fact, if you're ready to go, I'm ready to go.  I'll be closing the deal when?

Participants:          Now.

James Harris:          That's what I'm offering you, but you got to stay with this family.  You got to make a commitment.  Client adviser, they're not a multimillionaire, I'm going to say that right now.  "But you do have support with this thing for 12 months."  Good luck with that.  Any other questions?

Okay, good.  If you're interested in this, Cory and Ryan, they have two sheets in the back.  Just go put your name on there, don't kill each other.  It's first come, first served, and they'll start sitting with you today, tonight, tomorrow.  We'd take our time.  It's already been offered.  There it is.  We don't persuade.  If you're interested, you go talk to them.  If they come to me, I'll come over and I'll give you a hug, and I'll welcome you to the family.  If you heard me, please say yes.

Participants:          Yes.

James Harris:          And I'll get everything to you today.  I'll get working with you today.

Alright, lunch, check it out.  We went a little long, holy cow!  3:15, you need to be back here, quick lunch, is that okay?  You got about 40 minutes.  A quick little lunch, I'm here, Ryan's here, Cory's here, Tiffany's here, we're here.  We're here to talk to you, whatever you need.

It's the pre-arrival homework, the mentor guidebook, the three-day mentorship, the retreats.  In other words, in four months if you get everything—[Audio cut]

00:52:40

Exhibit 39, Page 1238
TU 97201

**FTF HOUSTON 20090417a-HARRIS-DAY 2-PART 4-CLOSE 2**

James Harris:   —sometimes that happens, so we got to keep moving.  So watch okay. For now what we are going to do, is we're going to go back into the properties.  Now, we ended with REO's right?  And we end it with these REO's.  Now, let me kind of finish up with that.  When you make your offer on an REO, you need to know this.  You have to submit your offer with the thousand dollar check, okay?  Otherwise, they won't accept it.  Go to REONetwork.com tonight, get a couple list with these REO brokers right?  You are just going to start making offers on it. And I want you to know something.  You can make an offer on all of them.  The bigger brokers you're going to have, the bigger property. The smaller broker that you're going to have the smaller property, it doesn't matter, 85% is the perfect offer right now of the price.

Again, why that I'm buying (Inaudible) unseen, I don't even need to look at them, okay, because I'm looking at the numbers.  We just did something that's worth $1.2 million.  We picked it up for $620,000.00 okay?  I don't need to look at it for that.  We just look at the properties in the area, on paper, that's all we're doing okay?  Okay, so with the REO's, you got a little homework tonight.  Go get those broker lists and you got to go—you got a little system there that you'll uses, just make your offers on them, okay?

The next kind of property that you are going to come across and you are not going to come across them, you got to find them and these are great to get at a major discount that need a lot of work that you can get easily accessible loans for.  HUD, what is HUD stands for?

Participants:   Housing and Urban Development.

James Harris:   Housing and Urban Development, okay?  Now, these are great properties.  I've done a lot of them and let me show you how these work, okay?  So another source of REO's, these are REO's.  They're owned by the government, the financial institutions—Fannie Mae and Freddie

Now, REO properties—the department that controls them is Housing of Urban Development.  So tonight for homework, HUD.org—go to www.hud.org and you're going to go to that website and you have to bid on them to the HUD broker.  So when you go to HUD.org, you're going to punch in your State area that you live, okay?  And when you sign up, they are going to ask you to sign up and then they're going to send you HUD listings by email, you got them?  Every month, you're going to be listing, okay?  And they'll send you the newest HUD homes that have been listed of HUD.

All right, now offers placed on HUD homes is must also be accompanied by a thousand dollar check, just so you know, these homes are classified two ways.  Let me give you a little inside tip here okay?  You're classified as owner occupant or investor listings—Owner occupant and investor listings.  You are going to buy and make offers on the investor listings only.  Owner occupant, you have to prove and

Exhibit 39, Page 1239
TU 97202

show them paper that you're buying and moving into it, okay?  So if you're renting and you want a first time good home half off, or 30 % off, you can do the owner occupant.

Investor listings, anybody can make an offer on and buy okay?  A thousand dollar check, you're going to submit it to the agent.  They'll have everything for you.  Appraisal, rehab list, title—go everything done for you.  You just look at the property and get an estimation of—if there's 40% equity.  Now, with HUD, it's a little different.  It might not be 40% equity but if its 25, 30% equity in that deal, why not.  As long as you can get a single which is how much?—25,000, I go for it.

Now the fact is that HUD, rarely accepts lower than 93% of a list price, okay?  How do I know that?—because I have been done a lot of them and we can try to figure out a way and the reason why they weren't accepting our bids, do you know why?  It was above 93% so they got the magical formula 93%.  So when you make the offer 93%, they probably going to accept it, okay?  Most investors don't know that, you will get the deal and they are all good deals, all of them.  But they need a lot of work and most of them are in the lower income areas—perfect, there you go.  So, you can get your buyers in there with an FHA Loan.  So HUD.org, go tonight and signup for that list.  You're going to get a list for all of those properties.

Now, there's another list of properties that's owned by a federal institution called the VA.    What is that stands for?—Veterans Administration.   These are awesome.   www.vahomes.org, go there tonight, you'll see what I am talking about okay?  So you're going to signup for their list.  They're sold in the same manner as HUD, bidding process, 93% of the list price—same thing, okay?  And you're going to make a bid through the VA broker.  The difference is all listings can be brought by an investor.  So say yehey!

00:05:26

Participants:       Yehey!

James Harris:       You can even advertise yourself as a VA Home specialist and I help veterans get in the homes.  I can also help a veteran get a loan because you know what kind of programs are, for VA Homes, to get a loan for the government?  It's unbelievable!  So, they'll help veterans get homes, get loans, it is smooth process, okay? All right, so once again, subsequent to signing up on the VA website.  You get a list of all the property by email.  Now, you are going to get a list of all those.

And now we're going to go back to our original list.  The first list of the pre-foreclosures—on the Notice of what list?—Default.  You're going to get a list of those once a month.  Also, we're going to get a list of what other kind of property?—abandoned or vacant.  10, 12, 15, go down to the tax assessor's office, get the address, send them a letter, send them a postcard, call the owner, "Hey, if I can pay all cash, close within 30 days, what's the least amount of money you'll let me buy this house for?   I love to help you out."   So, we've got the

Exhibit 39, Page 1240
TU 97203

|  |  |
|---|---|
|  | vacant/abandoned.  The next ones are going to be the REO's.  You're going to go REONetwork.com.  Get a list of a couple of REO brokers and you're going to get in touch with those brokers.  They'll get you the hot fresh new list and you want to make sure you get them when they go on the MLS, right? |
| Participants: | Wrong |
| James Harris: | Wrong, you want to get them when?—before they get on the MLS, right? All right good.  And then the next property is going to be what?—HUD's, VAs, now you got all these distressed properties once a month coming in.  Now you got the right properties that you can offer on.  You guys got to work with realtors and brokers and agents, because with the REO properties, the agent has to submit the offer to the bank.  HUD and VA—is the same thing, okay?  So does everybody know the difference between a real estate agent, a realtor and a broker?  I'll take that as a no so let's go over this, okay.
|  | A licensed real estate agent goes to school and they have to pass the test, usually 40 hours.  Now when they go to that school to get their license, what happens is, they show him how to go out and make a million bucks during that course, right?—wrong.  They show him how to pass the test and that is about it, right?  They get the answers and they helped them out.
|  | So they got to go to school just like you guys are in right now and they got to learn all the laws and stuff and basically that's all they teaching—it's the law, right?  They don't teach you how to make money.  And then they get a license, and then got to go out and do the same thing that you guys have to do.  They got to take action. They got to find the seller, they got to find a buyer, they got to do the contract, and they're going to sell that home to the seller and usually the seller just sits back.  And as investors, you can't do that.  You got to sell the home.  Let me you guys as a question.  You guys, you have been working one and a half day, who do you think sells a property, any property, anything—what sells it? |
| Participants: | (Inaudible) |
| James Harris: | You?  you have to sell it because the seller sells.  Now, a lot of people say, "Oh yes, you just put a sign at the front and somebody will buy it one day,"—no.  You need to sell it.  Now, I will say this and I want you to write this down.  90% of marketing a property, to get it sold real quick, I'm going to tell you what it is, here's a secret, are you ready? Are you ready? |
| Participants: | Yes. |
| James Harris: | I'd hold on—the price.  It's price, for what?  If a house is worth a million bucks, a million dollar home, you got all these other homes around worth a million bucks and for some reason, your house, you can let go for $880,000.00, $900,000.00 or $920,000.00.  They're going to buy your home at a million dollar home.  Your home, your |

home is worth a million.  When you're selling without a discount, why?—because you got that (Inaudible), there's the secret to get rich in real estate.  There it is, get it at deep enough discount and give somebody else a discount—they'll buy it because they think they're going to get a good deal—they are, you got a better deal.  Why?—because you are the expert.  You know what you are doing.  You know how to find them.  That is what I'm trying to show you how to find.

So with these major distressed properties and they're out there all over the place galore, this what you want to look for, okay?  So the agent is going to represent you to get your home sold.  And I will get together with a really good agent who's got a massive—now I want you to write this down, I'm giving you a huge tip.

00:10:04

Get together with an agent and a broker who has a massive buyers list.  They advertise the buyers to buy their listings.  So, why do you have to go out and waste your time and energy to get a buyer's list?  They already have them, so if you get together with a dozen agent who have a lot of buyers—you're done.  Every time you get a property, you email it out to them or call them, I would just email them, with the internet, and you go send them a letter saying "I've got this property, three beds and three bath, right over here in the Houston area and here's the address, and whoever has a buyer, bring them on. I pay very well."

Now, you are going to have to negotiate your commissions with the agent because nowadays, 6% is unheard of, because most agents gets 6% commission—not anymore.  All the discount brokers are killing telling that.  So I would pay them anywhere between 1 to 3% commissions.  Right now, they're starving—they need money, okay? My broker charges is a $500.00 listing fee as she sells the house at 0.75% commission.  Three quarters of 1% commission.  That is how she sells about 40 to 50 homes a month.  Because she is not greedy, she just let them go, and she does volume.  In this kind of market, you got to do volume.  So that's the agent.

A realtor—what they do is they go and get more schooling and then they become associated with NAR, who knows what this is?

Participants:          (Inaudible)

James Harris:          National Association of Realtors.  So for homework again, write this under homework.  Go to www.nationalassociationofrealtors.com and you want to check out that website, they will bring you up what's going on with real estate—www.nationalassociationofrealtors.com.  Okay, so that's NAR.  It does not mean they're going to make more money, it just means they're associated with NAR and they are supposed to be the experts in the realty business.  Well, the next step is this, if they want to become a broker, then they have to go and take another class.  Then they have to get the brokers license, so they became an agent, then a realtor, now a broker.

Exhibit 39, Page 1242
TU 97205

And basically a broker can do this. They can hire other agents to come in. Those agents work for them. They go out and procure a seller and then they get a buyer, and then when they sell the house, they get a commission. I call them tips. Then the broker gets half that money. That is kind of stinks, right? The real estate agent did all the work and the broker just sits back and says give half. Well, they did—they earn the right to become a broker somehow. They did a lot of business, they sell a lot of homes, and they got a credit. So the broker sits back, puts the feet up and basically baby sits their agents. The agents bring all the deals in and then they helped them close them.

Basically, a broker besides an investor, is one of the highest paid baby sitting job in the world. I've just baby sit all my people that work for me now. And I just have to close a deal, guys. That is kind of a lazy man's way to richness. It really is. When you get really good at this business, you can be really lazy and still get rich. You really can, when it set up the right way. Now, in the beginning, you guys got to learn all the facets of your business so you're going to be busy, right? But eventually, you're going to go—"Whoo, holy cow!" Let me get a couple of people to help me do this stuff, you know what I mean? That's all.

Okay, so you got the agent, you got the realtor, you got the broker, they can make you a rich if you learn how to utilize them okay? They kind of like assistants, so they help us find buyers, they help us bring us deals, get referrals, they help us with the bank owned, they help us with the contracts. Guys, when my realtor gets one of my properties. I am completely done with it. They got to sell it. They got to sell that property and do everything. All they do is call me one day and say, "I got a buyer!" "Good. How much,"—that's all I ever to say. You'll hook me on the phone all the time. All I say is that "How much?"

When I go home sometimes from a trip and I'd see some new stuff in the house, I go to my wife, "How much?" new car—"How much?"—that is all I ask. You know why? I just want to get an idea of what I need to replace on the next deal?—because on the deal, "Oh!, I'm going to replace it." Do you know what I mean? I mean, one time she came home with this crazy looking vehicle and I said, "How much?" So on the next deal, I know I had to spend whatever.

00:14:55

All right, so here is the deal. All right, agent, realtor, broker, I've get a couple of good—a couple of them working for you. Make sure they're top producers. Make sure they got a book of business. A book of business means they got buyers and that's what you want. Yes, if they got buyers, that's going to save you a lot of time. So you just have to tell them. "I have houses in an area here that I'm buying around $200,000.00 or $300,000.00 mark and do you have buyers for those?" Oh yes. You will let me when you got a deal." "Well, I got

Exhibit 39, Page 1243
TU 97206

one right now.  I need a buyer."  "Okay, I got ten people right now to look at that thing."  "Good."  And then negotiate the commission with them and that is all.  I don't pay 6%, that's unheard of right now, okay?  And they're going to try and get 6%,--no, no.  Look, I'll give you a couple of houses a month to do and I'll make sure that your busy—how about 1% or 2%?  And just get a couple of work for you.  That's what you want to do.

Now, if you find a real good REO broker, then you are set because they'll get you the property before they get on the MLS and that is the trick right there.  So, what I want you to do is when you got to that REONetwork.com tonight, get a list, a couple of these.  Monday, I'd start making some phone calls, telling you went through what University?—Trump.  You know what property specialist?

| Participants: | (Inaudible) |
|---|---|
| James Harris: | You got it and tell them you only work on three things a day— |

[Laughs]

| James Harris: | Yes, I wouldn't get in the real estate in Houston if she's around.  Oh!  She's in Colorado Springs, you're okay.  Everybody say "find deals." |
|---|---|
| Participants: | Find deals. |
| James Harris: | "Make offers." |
| Participants: | Make offers. |
| James Harris: | "Close." |
| Participants: | Close. |
| James Harris: | That is what you want to do.  Like your realtors help you okay?  So check it out here we go.  The next kind of property, we got those HUD and VAs, go and get the list tonight, right?  Okay, HUD.org and VAHomes.org. |

Divorce properties, "James, are we really going to go after people going through a divorce?"—"Yes."  Now, I'll show you how to find them all.  It's pretty easy.  Watch, this is creative, you're not going to believe me in a minute, you got to believe me when I tell you—what are you going to do tonight?  What is it, a Saturday night?  Saturday night.  Everybody is going out, have a little fun, even in the rain, people still go out and have fun, right?

All right, so what you want to do tonight, go pick out about 14 or 15 local bars in your area.  You are going in the bar and pass out your business card to any body whose going through a divorce at the bar.  And you tell—do you think I kidding?  I actually am.  All right, let me show you a better way.  All right hold on.  Here we go, check it out.  All right, I actually have done that before and it worked.  Check it out,

Exhibit 39, Page 1244
TU 97207

watch.  Do you know there's 1400 bars in Manhattan.  1400 and that is why everybody in New York is drunk.  Watch.  Divorce properties, how do I know who is getting a divorce?  Well, let me save you a lot of time.  Once a month, this is another 'once a month' system.  You are going to get out to your country courthouse and you are going to be there anyway getting the notice of what?

Participants:        (Inaudible)

James Harris:        Thank you, okay.  Now, you are going to go to the data processing department again.  It is where they process all the data for all of the divorce filings.  So check it out, this insider information, you will never get this from the book.  Watch.  Strictly from Trump U, check it out. When the divorce attorneys file their cases because the husband and wife are kind of suing the pants out of each other, there is two files you are going to look for, okay?  So, simply take a trip down to county courthouse once a month, data processing department, ask them to pribt you out a list of these two things.  Number one, complaint in divorces filed.    The second list is this—Petition for equitable distribution.

Now, you're going to have two columns in each one, because you got to figure out, "Okay, who's got the house?  Who do I talk to, to buy that house for what they owe on the mortgage," because that's what you're going for.  Because in a divorce, ladies and gentlemen, divorce most of them has to be settled.

00:20:04

The only reason is not being settled is because of the allocation of the what?—house.  What is the biggest asset most of you own?—house. What is the most amounts of cash you own right now?—your house. But it's not cash, it's in the form of property, but it is cash, if you really know what to do with it.  So when these people are going through a divorce, they're fighting, right?  "Out, it's my house.  I've raised these kids for 20 years and you give the house!"  But even if they get house, if they can't afford the payments, what do they need to do—sell.  So a lot of them have to pay the mortgage payments for months.    The divorce attorney is trying to settle the case.  And one of the reasons they cannot settle the case is because they got to sell the house. Watch, so if they drained the bank accounts because they're holding on whatever they can, right, so what else to happen?  They got to sell the house or any of the investment property they've had, any properties.  Now, watch how this works.

So when you find this list here, then you are going to have two of them.  That is going to be for 100,000 points if you get the right answer.  They are suing each other, the husband is suing, the wife is suing the husband—they are suing each other, whichever way they file this, okay.  So if they are suing each other, that means, it has to go to Court one day right?  And the judge has to settle the case and say, "I am saying the wife gets all these stuff or the husband gets his stuff, gets the kids on the weekend and whenever—joint custody, whatever.

Exhibit 39, Page 1245
TU 97208

All right, so if they are suing each other, what are you looking for it? You are looking for a property. Who has the property? We don't know, but right here, it is going to tell you who we should go and talk to or send a letter to, to make an offer. Who thinks they know what is right here?

Participants:          (Inaudible)

James Harris:          What is it? You are very hot. How do they classify when they're on a lawsuit?

Participants:          (Inaudible)

James Harris:          Who said it? Raise your hand. Plaintiff and Defendant—guys, they're suing each other, it is a case—it is a legal case. And have you guys ever watched Judge Dewey, one of these—right. He got plaintiff and he got the defendant, it is not the husband and wife anymore, guess what? They splitting up—plaintiff—defendant. Plaintiff suing the defendant and the defendant comes to defend themselves, got it? You are going to get these guys, this is huge. If the plaintiff is here and the defendant is here, okay, let's say the defendant is defending themselves, watch. You open your eyes to this one. Usually, this is an apartment number—they don't live in the house. The plaintiff is in the house, they're probably getting the house. Got it? Hello?

Participants:          Yes.

James Harris:          I am saving you a lot of time because if I didn't explain this, you wouldn't do this—number one and number two, if you went and go do this, you wouldn't know who to get contact with. So watch. Now, I am going to cover a basis here and I am going to say this. The apartment number, they're not living in the house. The plaintiff usually is the ones suing the it, defendant and the defendant is defending themselves. So, usually the guy is in the apartment. Sorry, that's the most cases, okay. So what I am going to ask you to do is this, watch. I would send a letter to both. We don't know who is going to get that house. Is this crystal clear please say "Yes."

Participants:          Yes.

James Harris:          I would send them a letter and let me show you what that looks like okay. So when you go down and get this list, what you are going to do is, you are going to send them something like this. Now, if you want to call them, call them, but if you send this, here is your system. Once a month, get the list, I've send them a letter, once a month. That is all you got to do because some divorces take months to settle but you can come as a knight in shining armor on that white horse and say, "Hey, if I can help you and we can settle the house, we can settle the case." It is usually the house guys. It is usually the property. They've already settled the cash and the money and like crap and a lot of the time, one of them is not working.

00:25:04

Exhibit 39, Page 1246
TU 97209

|   |   |
|---|---|
| | So if they have the house, watch what happens, okay, you get the deal. "While searching through the divorce records of Houston County, I notice that you have filed for divorce. I hope everything works out amicably for the two of you. The reason for contacting you is to find out if you're planning on selling your home, if this is the case, I would very much like to speak with you. We're a local real estate company. I want to buy your home. The condition of your property doesn't matter. We buy houses at any condition. The good news is that, to be able to settle quickly, the purchase of your home, we con do it within 15 days, if you (Inaudible) my services," now you see, what we are offering is a service. The service is not to get the house. The service we're offering is to settle your divorce, because until you settle your house, it ain't going to settle, got it? |
| Participants: | Yes. |
| James Harris: | With that, you think deeper now, okay? So, if we can buy your house, we can possibly avoid long delays and selling your home (Inaudible) I'd be more than happy to meet with you at the home. I am going to make it up on the spot. And guess what is your offer is and what do you owe on it?—done, are you with me, say yes guys. |
| Participants: | Yes. |
| James Harris: | So if they owe a 100 grand and it's worth $400,000.00, guess what, here is my offer, I am giving you $110,000.00 bucks, give me 30 days to get this done and that will settle your divorce. You'll get an exra 10 grand out of the deal. Would that help you, divorcees?—yes, "Now, I want to get rid of this thing. I cannot afford it." "I know, sign this right here," now watch. Hold on. No magic tricks, watch. Now, I am going to get in to something very important okay, would you like the letter? |
| Participants: | Yes. |
| James Harris: | No problem. I had Tiffany make you a copy already. You got it no problem, hold on. Now, we get to something more important. You got to start making offers, everybody say "make offers." |
| Participants: | Make offers |
| James Harris: | All right you got to make an offer. So how are you going to make your offer? You want to make an offer, all right. Now, there are many different types of offer forms in three pages and four pages. Listen, forget all that, I have a simple one-page offer letter, I created this, it took me years and this is simple. Watch okay. Now we are getting into offers because you got to be making a lot of offers, right? Hello? |
| Participants: | Yes. |

Exhibit 39, Page 1247
TU 97210

| | |
|---|---|
| James Harris: | Well, if Johnny Horton is around, you might make a $100,000.00 in three days.  Watch, here we go.  "Let it be known, the undersigned," that's you, got it?  Hello? |
| Participants: | Yes. |
| James Harris: | Wrong, who is it? |
| Participants: | (Inaudible) |
| James Harris: | Thank you.  You want a hundred?—for that?  Oh! come on, that was easy.  I know, did you yell enough first, you want a 100?  Do you think he earns the right? |
| Participants: | (Inaudible) |
| James Harris: | Come on.  It's open for discussion.  10?  20?  I think 20 is fair—20,000 points.  All right, "Let it be known, the undersigned, we buy houses in Houston LLC, offers to purchase from Johnny (Inaudible) my house, real estate known as located it at 1203 Cayote Lane, in the City of Houston, County of—State of Texas, the purchase price is,"—now, let me just show you how this work.  Purchase price, let us see—let's say it is going to be $110,000.00 okay?  "Deposit herewith paid," now, I am going to tell you how to do it the right way so people take it seriously so don't waste your time, forget about all these other crap you've learned and heard of, okay.  If you haven't bought houses this year, let me show you how get them done. |
| | "Deposit herewith paid," you got to put a thousand dollars down.  You're going to write out a check from your LLC, you got to paper clip it to this.  Write this down.  Paper clip it to the top of this thing, top left hand corner, "James, why should it be the top right hand corner or in the middle of this?"  Let me give you some neural linguistic programming I've learned throughout the years.  People go from left to right.  When you guys read, do you read from the right to the left?  Hello? |
| Participants: | No. |
| 00:29:53 | |
| James Harris: | You read from the left to the right, correct?  So you read this page and then you get to this page.  And then you go to this page and then you turn the page and you go left to right, people are conditioned to do that.  So they look right on the top left hand corner, there is your check.  You got—there is your offer.  It is a conditioning thing, got it?  So you will write your check out for a thousand.  You are going to post date it.  30 days from today's date.  So that means they cannot do anything with it until when? |
| Participants: | 30 days |
| James Harris: | 30 days, but they got to check.  You got an offer, make sense?  Hello? |

Exhibit 39, Page 1248
TU 97211

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Alright hold on.  The deposits of thousand, we're offering $110,000.00 upon signing sales agreement.  This is not a sales agreement.  It is a what? |
| Participants: | Offer. |
| James Harris: | Offer upon signing sales agreement.  If you gave a $1,000.00 down $110,000.00, you are going to owe $109,000.00.  So write it down so you can go back and refer to this, okay.  You are going to buy it for $110,000.00, deposit here of a thousand, upon signing the sales agreement, I thought that was on another one that I'm going to give you later, you are going to give another thousand.  Got it?  And then you are going to owe him a balance at the closing of $108,000.00.  So here how this works, watch. |

$110,000.00 is the purchase price.  I am giving you a $1,000.00 now to hold this thing.  30 days, I am going to give you another $1,000.00 to show that I'm serious.  I've done my due diligence.  We are going to make this thing happen, I'm going to buy it.  So at the closing, you're going to owe him $108,000.00, so $110,000.00 deposit, you got to sign the sales agreement, total purchase price is what?  $110,000.00, that way, it is crystal clear.  Everybody knows what is going on.

Now let us go to here.  This offer is based upon purchasing the property for all cash and it is as is conditioned.  Now whether it is a divorce property or pre-foreclosure, not an REO because you already know that—as is, we are buying it for 'as is' and it needs a lot of work.  We do not know what these divorce property are going to need, some of them don't need anything, just so you know, okay.  That is even better.  I bought a lot of divorce properties where they needed nothing and we still got $50,000.00 or $70,000.00 discount easily.  Sometimes more because they are got to get out of the mortgage, okay.

All right, now buyer agrees to set that you agrees to set the closing no more than 30 days from the signature signing of the contract.  So we are going to go 30 days here when we sign the contract to buy it, we got another 30 days to what?—close.  Now we got 60 days.  That's what we're looking for okay.  "The said properties to be sold free and clear with all encumbrances by good and marketable title," so with good and marketable title, see that covers us right there—if the title is not good or marketable, we are out of the deal.  There is no risk right there, okay so we got to check what?—the title.

"With full possession of said property available to buyer," okay.  So what that means is that we can go and do a due diligence marketable, we can do anything we want to make sure that this is the right property for us.  Okay.  The parties agreed to execute a standard purchase and sales agreement on the terms contained within 30 days.  So again, we are going to go contract in 30 days, and we will write up a purchase in sales agreement.

Exhibit 39, Page 1249

TU 97212

"The closing shall be on or before the day of," now if it's 30 days from today, then it is going to be like May 19, something like that? Okay. "The closing shall be on or before that date. Closing shall be held at the offices of the buyer's attorney." Why do you want it to be at your attorney's office?

Participants:        (Inaudible)

James Harris:        Say it louder.

Participants:        (Inaudible)

James Harris:        You want to be in the control of the deal. They probably don't even have an attorney and if they do, they are thinking small, not big like you. Oh my attorney—well listen, you want your attorney to do all of these for you. Why?

Participants:        (Inaudible)

James Harris:        You're too busy. Let him do it. You know what that means? You don't have to be there. You don't have to show up. Let him do it with them. They'll make sure everything gets done—the which way?

Participants:        Trump way.

James Harris:        You got it okay. Now in the beginning, you want to be there because you're going to be greedy because you want your check. When you got to close to sell it, eventually you will see, you're time is worth spent on other places.

00:35:00

We're going to go 30 days from here to go to contract. This is an offer. So when we go to close, it will be 30 days after we sign the contract. That will go onto June. Got it? Yes.

So, "Signed this day of," this will be the date that you are signing it today. All right, now here is the biggest part, watch. That is all easy stuff, watch. "Seller agrees to allow buyer, (that's you) to inspect the property along with any contract or inspector of appraiser's partner." Do you understand what this means right here? This line, "The seller agrees to allow buyer." The seller allows us to inspect the property along with any contract or inspector of appraiser's a partner" during this 30 days. Do you know what that means? We can have a barbecue in there if we want. We can do anything we want. Listen to me, this is huge. Most investors would never teach you this because they do not want the competition. I'm an investor kids. I'm not a speaker. I'm showing you how to put these things together.

I bought properties in Houston because I know exactly how to do it and I don't have to show up. I do it right thru my emails. Okay. You can have your buyer. You can have your agent. You can have your

Exhibit 39, Page 1250
TU 97213

broker, your appraiser, your title person, your attorney, your mom, your dad, your kids, I can have anybody come in and look at this property during the 30 days. That is what that means right there. So they have to be very open and say, "Hey, do whatever you need to do because I need to get out of this deal right now." Okay.

When you sign it, you're going to sign the buyer's name—that is you, and seller's name. You are going to date it. I will get to you, hold on. Next step, write it down. You got to get this notarized. Okay. If you don't, you're a fool—notary public.

Female 1:          (Inaudible)

James Harris:      They should.

Female 1:          (Inaudible)

James Harris:      No, right now you are getting this signed with the seller. You're not at your attorney office. You're going to go get it notarized. And it means to be witnessed. Okay. Now what happens is this, listen to me because this is huge guys. You want to learn how to make money the right way and a lot of it?

When they agree to get this notarized with you, you are now the only person they are dealing with contrary to other belief. You got the deal done. And in this business, just getting the deal is the hardest part. Once you have it, you're done. You got the deal. Say "Yehey!"

Participants:      Yehey.

James Harris:      Next step. We're not done. I know kind of stinks right?—"James, all these steps." Okay, you got to go down to the county and you're going to go to the county clerk and you're going to file this. Now you have accepted an offer, it's an affidavit, totally legal and binding. Guess what kids. They can't get out of it. If they want to, then you would ask them to pay you. Sorry, it is business.

So, if they call you say, "I got another buyer they're going to give more money." Fine, send me ten grand. Have your attorney sign it to my company, I'll go down and take the affidavit off to your title because by it guys guess what? Now when you have this accepted down at the county, have the affidavit—that is a legal affidavit that shows up on a title search. Got it? Hello?

Participants:      Yes.

James Harris:      If you don't want to do it that way, fine. Go figure out a better way because that is the ultimate way to make an offer on a piece of real state. Any property, I don't care if you're buying a building downtown Houston. You get it filed. If you don't get it filed, you're an idiot. Don't get mad at me. I didn't call you an idiot. I don't call names, if you don't do it this way, then I can call you a name. Got it? Hold on. Is everybody with me?

Exhibit 39, Page 1251
TU 97214

Let us cover it one more time.  Get the offer accepted, get it notarized, I get it filed.  Now you're good, you're good to go.  And by the way, by the way, you got an out.  If this doesn't work out, your check is post dated, number one.   Number two, you write in here this one little statement right?  Okay.

00:40:00

"The said property is to be sold free and clear of all encumbrances by good and marketable title."  Titles got to be good.  That gives us time to check the title, make sure we are happy.  "With full possession of said property available to buyer," we got to allow anybody—we got to have access to this property, why?—because we need to do due diligence.  We got to make sure it is something that we are interested and the other thing you want to explain is this.  I want to make sure it's right for you, because listen, Johnny and Mary are getting a divorce, you're going through tough time right now I understand that is very emotional.  And I want to make sure this works out.  If you're not happy, I'm not happy we're going to rip this thing up and you go sell it to somebody else that's all.  What I'm trying to do is sell the what?

Participants:            (Inaudible)

James Harris:          And I just need a little time, I'm asking for 30 days.  So by signing this, it doesn't mean I'm buying your property, I want to be crystal clear.  What I'm doing is making an offer and if you accept my offer, now I got time to make sure that this is the right deal for you.  That is how you present it.  Not for me, I do ten of these a month.  I want to make sure its right for you.  This is an offer.  Now when you go to contract in 30 days, now we're going to get into that contract, I haven't got there yet.

Female 2:                (Inaudible)

James Harris:          Yes. Yes, I would.

Male 1:                   (Inaudible)

James Harris:          Yes, yes.

Male 1:                   (Inaudible)

James Harris:          Your company is going to be buying this.

Male 1:                   (Inaudible)

James Harris:          Yes.  Huh?

Male 1:                   (Inaudible)

James Harris:          There it is.

Exhibit 39, Page 1252
TU 97215

| | |
|---|---|
| Male 1: | (Inaudible) |
| James Harris: | Okay. |
| Male 1: | (Inaudible) |
| James Harris: | Yes, you're going to put the address and stuff. Yes, on the top. What else? Okay let us move on, good. |
| Male 2: | (Inaudible) |
| James Harris: | I'm teaching you guys everything, what the heck? |
| [Laughs] | |
| | Would you like a copy? |
| Participants: | Yes please. |
| James Harris: | All right. No problem. I got that set up for you too. Am I taking care of you guys or what? All right here we go. Let us go back hold on. Okay. Now you got an idea of how that works right? Not too hard, don't over complicate it. Do you know what a lot of people doing like, they over think, overlook, over complicate and that holds them what? |
| Participants: | Back. |
| James Harris: | Back. Don't do it. Just get it done, get it signed. Alright, so here we go. Now what we are doing here guys is you know we are talking to these people going through divorce and these are good sources of deep discount properties listen to me, it's a big deal. Okay. Remember three out of five managers go through divorce, it's a big deal. I have mentoring students that just do divorce properties only and they don't do anything else. This is what they go after because if you can do how many a month? |
| Participants: | One. |
| James Harris: | What is your Trump challenge? |
| Participants: | (Inaudible) |
| James Harris: | If you did ten of those forget that, if you did five of those a year, one every other month and a half. Would that be okay? Yes it's a good income. $360,000.00, $400,000.00 that is pretty good. Not too bad. Good for me if it's good for you. Okay, so here we go. So what I want to do is I'm not done with these, look, did I show you that divorce letter? |
| Participants: | (Inaudible) |

Exhibit 39, Page 1253

TU 97216

James Harris:  I did?   Yes you are going to send them that letter.  Another way to get these, check it out and I cannot believe I have this.  Is a letter to send the divorce attorney?  You guys laughed with that one, it's not funny is it?  Do you really believe I'm going to teach you how to go and talk to divorce attorneys to get referrals on properties and to buy them half off?—yes, say yes James.  Oh yes watch.  Let me go through this, why?—because they already have them.  Listen to me let me explain this, okay.  I picked this up when I was about 24 years old.

Here is your other option, you got to contact divorce attorneys.  "James, you are out of your mind, I'm not going to contact divorce attorneys," oh yes you are, watch.  Here is how this works check it out.

00:44:57

Go to superpages,com tonight and again I have people who just do this why?  Because you can make a lot of money guys, watch.  Go to superpages.com and hopefully tonight you are feeling a little bit more super about yourself.  Let us check out—I was just in Las Vegas so that is why I got there.  Divorce—oh, where are we Houston?  Houston Street, that's downtown New York.  Do you think there are couple of divorce attorneys in Houston?

[Laughs]

Let us take a look.  There is a couple, 334—that is a lot.  So what you want to do is you're going to pick out, again like a zip code or two, and I look up some of these divorce attorneys.  Look, too many of them, right and in this area here of Houston, what you want to do is you are going to send them a letter and what you are going to offer them is this.  You are going to offer them a referral fee, so let us write this down, of $500.00 to $5,000.00 to refer any clients to you they have who need to settle their divorce by allocating the house, selling the house.  And guys, you got to listen to me, over 88% of divorces they got to sell the house.  Just get rid of it for what is owed to get out of the payments why, why?  Why is this big deal to the attorney?

Let me read this to you.  Look, the reason for this letter is to introduce myself to you, my name is James Harris, I'm the owner of the aforementioned business and I believe I may be a benefit to you.  I understand that you're a licensed divorce attorney in Houston, I'm sure you must represent clients who are eager to divorce and as a result want to liquidate their asset.  Now the first thing the attorney says is this, "No they need to liquidate their assets."  Why?  They got to get paid right?  Ask any attorney, you got one in the room.  What's their biggest problem?  "James, I need to get paid."  Right?  They are representing 30, 40, 50 clients going through divorce and they haven't got paid from one of them.  So what they need to do is liquidate the asset.  What is the biggest asset?—house, done.  That can help them get paid.

|  |  |
|---|---|
|  | So that is where I can be of assistance to you, we buy homes all cash, we can facilitate a quick settlement, if you think I can benefit your clients in any way, by facilitating the real estate liquidation, contact me, I look forward to discussing, I can be an assistance to you.  It is a service.  That is all we're doing.  So make a list tonight for homework of some divorce attorneys and believe me they're going to talk to you because they can't sell the house.  They have nothing to do with that legally.  It's a conflict of interest, are you with me, please say yes. |
| Participants: | Yes. |
| James Harris: | They cannot do anything with it, they'd like to, they can't.  They need you.  So they're going to talk to you and say, "Hey can you get these things—help me out here."  So send them that letter, want a copy? |
| Participants: | Yes. |
| James Harris: | No problem, okay.  Let us keep going.  Go to superpages.com and get a couple of divorce attorneys.  You only need one good one guys.  And send them that letter to $500.00 to $5,000.00 referral fees.   Our attorney's accustomed to the word fee? |
| Participants: | Yes. |
| James Harris: | Yup and they will take your fee, believe me they will take your fee.  I'm not saying they're greasy, slimy, hungry, greedy people.  What I'm saying is, they're accustomed to getting a lot of fees.  So you're talking their language—oh by the way, what I'm showing you here with this divorce stuff, untapped nobody is doing it.  When I have a room of 200 or 300 investors in my room, and I teach them how to find these divorce things, they run up to me and they say, "James thank you so much I never do this.  Oh my gosh, this is going to open up my business a lot broader than what it is."  So you guys got some insider good info there okay. |
| 00:50:00 |  |
| Male 3: | (Inaudible) |
| James Harris: | Pre funding for what? |
| Male 3: | (Inaudible) |
| James Harris: | Oh a 110%.  Yes.  See before it goes—listen to me, when they go to court, see most people don't know, when they go to court, are there more fees? |
| Male 3: | (Inaudible) |
| James Harris: | Yes.  So we can relinquish them from going to court and settle the property and get it bought at a discount for what they owe.  They don't have to go court.  They can settle.   Make sense? |

Exhibit 39, Page 1255

TU 97218

| | |
|---|---|
| Male 3: | (Inaudible) |
| James Harris: | Owe, yes, you just open up a whole new world of, you know, I don't want to say whatever.  What I'm saying is you got to open up the world to another perspective on how they can get these things settled guys, and most couples don't know it.  They are not thinking about this.  Again, you're going to come as that knight in shinning armor saying, "Hey, if you will let me have the property for what it is owed, I got my financing set up, what do you owe in the mortgage?"  "Well we owe $210,000.00"  "Alright good, I'll give you $215,000.00, get it sold you can settle the divorce and move on with your freaking life."  "So how do we do this?"  "Well, sign this right here and let me get my—I need 30 days to get this—," and by the way, when you get really good at this, this is not going to take you 30 days guys.  You are looking at the numbers.  You'll know the number is right there.  So you can go right the contract if you want.  It is just broadening your mind okay. |
| | So now we got the divorces.  I know you getting kind of overwhelmed already I can tell with your faces, you're like—so let us go back over our list.  We are going to build the list once a month of the pre what?—foreclosures on the notice of what?—Default.  And then what we are going to do is we're going to build another list of what kind of properties? |
| Participants: | Abandoned. |
| James Harris: | Abandoned/Vacant homes, right?  The county tax assessor's office.  Tonight for homework, you got to go find what? |
| Participants: | (Inaudible) |
| James Harris: | Tax Assessor's Office.  Next property—REO's, you are you going to build the list of a couple of REO brokers tonight at www.reonetwork.com are you with me say yes. |
| Participants: | Yes. |
| James Harris: | Don't forget hud.org, VAHomes.org, get on that email list, get those coming in right?  And then we're going to have—what is the next property? |
| Participants: | Divorce |
| James Harris: | Divorce and then line up a couple of divorce attorneys.  You all going to need one really good person, one good divorce attorney and believe me they are going to talk you.  Okay let us keep moving. |
| | The next kind of property—probate and a lot of you have heard of these and you have never done them because you got nobody helping you, nobody pushing you and that's what we do.  How does this work?  Now I got to keep this kind of short, so watch. |

Exhibit 39, Page 1256
TU 97219

Let us say—so write down probate on the top of your page, let me give you some term. Now I used to do a two-day-probate-training and I use to charge five grand for it and I just get a lot of people hundreds a week come to this thing. I'm going to give it to you for free in about 15, so here we go. Write down a couple of terms.

Testate, T-E-S-T-A-T-E, next to that put equals will. Underneath that write intestate, I-N-T-E-S-T-A-T-E, put equals no will. So when somebody dies without a will, they die intestate. When they die with a will, they die testate. Underneath that, write PR equals personal representative. Now I'm going to a couple of other terms because you are going to find different things—executor and executrix. Now, we also have heirs—an heir to a throne, right, in the medieval times. Have you ever go to a medieval dinner thing where you watch the horses fight and you have dinner and you eat off your plate without your fork and use fingers. Oh you got to go and you would love that thing. Okay. Rent the cable guy. You rent the cable guy, you will see the right. Do guys ever see that?

Jim Carrey, I love that guy. Many years ago—before, he was famous in New York doing stand up—unbelievable. We watched him. I saw him before he was famous and I'm like that guy is going to be famous one day and they're like, "No boy," and then we saw him in—anyway I'm getting off track. So, with these probates, check it out, what happens if somebody dies? Now let me give you a role play. Alright, everybody say "Hi Uncle Jimmy!"

00:55:14

Participants:      HI! Uncle Jimmy.

James Harris:     I got a $15 million state and you guys are in my will. I met you and I like you guys so you are in my will and you are going to get some money and you going to get to sign, you guys are all going to get a piece. So look. You guys are going to get a 100 grand each. You guys are going to get my Corvette collection. You guys are going to get my homes in the Bahamas and you guys over here you are going to get some stocks, you guys going to get some bonds and you guys going to get my I'm not sure yet. You guys over here, you're going to get my oil, all the oil stock, you guys right here, you guys are going to get my—I got a big plant (Inaudible) so what?

So you all are going to get a little something right, you are in the will. Now what happen is, last year I was alive, I went to hoop that up and party that up and I said, "Oh men I'm just going to have some fun, travel the world and I kind of late in a lot of bills, spent money in my credit cards, watch some stuff," and then I died one day. Something happened, I got—I don't know run over by a mongoose and what happen was, I'm dead. So now you guys are coming to the funeral because you knew me you are in the what?—will. So you go to the funeral and you know you are all sad and they put me under and they throw the dirt on top and you throw flower and you guys are all upset right?

Exhibit 39, Page 1257
TU 97220

| | |
|---|---|
| Participants: | Yes. |

[Laughs]

| | |
|---|---|
| James Harris: | No respect, nothing.  I'm teaching all the stuff.  So, when the funeral is done and they are like, "Thank you for coming.  I see you all crying and upset," and then as soon as that funeral is over with, what do you do? |

| | |
|---|---|
| Participants: | (Inaudible) |

| | |
|---|---|
| James Harris: | Run.  You run!  And you go and you want your money.  So you go to the bank and you go Mr. Banker, "Look, he left me this money here, look I got a $100,000.00, give me my check.  I want my check.  Give my money.  Here is my ID look, look, I'm Kenja (ph).  It's in there I got the will, I got the $100,000.00 give me the money." |

[Laughs]

Well the banker is going to go, "Well, wait a second, listen.  How do I—you got—how do I know that he really wrote that?"  "Because he did, he is in the ground, I can show you.  I want the money look."  "Alright now hold on, if I'm going to give you this money, you got a get me letter from his attorney."  "Well no, the attorney.  I don't—" "You need to get me a letter from the attorney and then I can cut you the check.  Just go and get the letter from the attorney."  "Wait right there, I will be right back."  You run to the attorney and you go, "Mr. Attorney, I need the letter for the money.  He is gone but I need the money."

"Okay, here is the problem.  Kenja (ph) Uncle Jimmy was not setup the right way.  You got to understand something, hold on.  What happened was, he did not have trust.  He thought he had these wills and it was going to protect him.  What happen was, he got a lot of bills and he's got about $550,000.00 of unpaid bills—credit cards and mortgages and insurance," you guys get the idea right?  So most people die with bills, you got to understand this.  So now Kenja is going "Well, how can I get my inheritance?" because guys, when you get an inheritance one day, you want it when?

| | |
|---|---|
| Participants: | Now. |

| | |
|---|---|
| James Harris: | Oh yes.  I know.  So the attorney says, "I'm going to get in touch with all the heirs and we are going to have a meeting" and he has this meeting and you guys are all there and he says, "Okay well here is what happened.  I had to go down to the courthouse, Thursday," because all the probates are filed on a Thursday, just so you know.  "And I had to go down there and I had to follow this thing called probate," and most people go, "What the heck is that?"  "Well, that is a legal proceeding which kind of stinks, but the county and Uncle Sam want their money.  County needs their taxes, Uncle Sam wants taxes and all the bill collectors the creditors want their money."  So guess |

Exhibit 39, Page 1258
TU 97221

what, you ain't getting a dime until I settled this probate with the county and Uncle Sam. So go back home and one day you will hear it from me and then you can get your money. "Well, when is that going to be?" "I have no idea. So I'll be in touch."

So you guys go back home and now the probate goes on. Month after a month after a month because the creditors, the county, Uncle Sam they need their money. Well there is no money to be had because they can't settle the estate.

01:00:08

Where is the 550 grand kind of come from? Now, if you guys can come up with that money between of all use, right, good. You can settle that estate and you can get your inheritance, so I got a question for all you. You're the heirs, who wants to cut a check for $550,000.00?

[Laughs]

James Harris:     Now, there's got to be some rare plans. Yes, so here's what happens, most families say, "I don't have the money. I don't have the $550,000.00. Where are we going to get the money?" Watch, here is the trick and this is—by they way guys, what I'm introducing your self to here is a massive secret within the real estate industry that most people don't know about, you can get rich just from doing this. What is the largest asset most estates own?—the house, now a lot of these are owned and there is no money owed on them. All the stuff inside the house—furniture, crystal, purse, jewelry, cars, trucks, boats do you think some estate owned other properties elsewhere?—Oh yes investment properties, condos, apartment buildings, merinos [ph], hotels I found them all. The family doesn't want the stuff. What do they want?

Participants:     The money.

James Harris:     Again you come in on the horse. Hey I'm a local real estate investment company. If I can help you sell the property, the proceeds from of that will settle the bills and you can get your inheritance. "When can you settle?" "Now, but I need 30 days to do my due diligence," got it? So that opens your key up to this thing called probate. It's massive guys because a lot of these properties sitting out there that you're looking at and you're going, "Boy, I wonder what's going on with that property? It could be owned by the bank, it could be going through probate." They are all over the place. It doesn't mean everybody in Houston is falling over dead. What I am saying is this, over the years, probates pile up. When you go to your county courthouse and you see the department of the registry of probate, you will be blown away kids. If you had a 100 people, you can never get all the files. They're everywhere, they are at a room this big for all the probates, it is everywhere.

Exhibit 39, Page 1259
TU 97222

Now probate can go on for a long time. It's going to be settled which means the bills got to be paid and the longer the probate goes on, the more money the attorneys sucks out of the estate—it's nasty. But, most probate attorneys, they want to settle it. They want to get it done, they want to get paid but the longer goes on the more they'll pull out off the estate, every month. Every time they sent a letter, every time they do anything, they charged the estate. 66% of most of the estates go to the attorney, got it? That is why they're in the business. Okay so check it out.

How do you take advantage of this? Well it's pretty simple so let me take through this, okay? Alright, so again this is a once a month system. Once a month and what we're going to do, now you probably not going to have to do this once a month. When you go find these probate files in your zip code or two and three, you're going to do them probably for the rest of the year guys. Let me show what you do.

So you're going to go now once a month, you're going to go the registry of probate. Every courthouse has one. In fact, for homework, guess what you are looking for tonight on the internet—registry of probate, got it? Okay with this information, the registry does all the probates and progress in your area. County, zip code, State County, by the way you can do this nationwide. Whether the estate includes real property or not it also specifies the known heirs in the executor and executrix, the individual whose chosen by the deceased party for settling the estate, got it?

01:05:02

Now with this vital information, I tell you, what you're going to do is this. You're going to approach them with two things. Number one here is how you're going to make offers on this. Number one, you can contact the executor offering to relieve him or her as wells as the heirs of the burden of dealing with the property in probate and believe me it is a nightmare. Send him a letter, tell him how you want to explore purchasing the property, correspondingly, offer them the simplicity of cash in place of the complexities of the headache. Guys it's a headache. Let me ask you a question. If you inherited a property and you had to pay the mortgage, taxes, insurance, maintenance cost, do you want to pay that? Hello?

Participants:      No.

James Harris:     No. Then let me give you a reality check. If you have to pay an extra $5,000.00 to $8,000.00 a month right now just to help your mom, dad or whoever—you're the executor of the estate and you got to pay those bills. I looked at your paperwork. A lot of you can't do that right now. You have to pull money from your savings, true or false?

Participants:      Yes.

Exhibit 39, Page 1260
TU 97223

| James Harris: | Yes.  Okay so this is a check up, if you had to do that right now you have to pay those bills.  Somebody does otherwise these probates is going to go on forever.  You know the longest probate I've ever researched was 17 years.  Anybody ever hear or how it was use? |
|---|---|
| Participants: | No. |
| James Harris: | 17 years.  Elvis Presley—nine years because they were not set up the right way, they thought they were, right?  Elvis Presley 65% of his estate was gone, gone.  Alright I know its nasty right, it's the government, yes.  Alright so check it out.  Number one you're going to offer them and to take them to buy the property and guys we can make a ridiculous offer on these things.  If the property is worth a million, you can offer them $200,000.00 cash, why not?  If that $200,000.00 settles the estate, then they can get their inheritance, which in a lot of cases are a lot more valuable to them than the house.  You guys going to get this?  A lot more valuable stocks, funds, money the inheritance they don't want the stuff.  They want the cash, they want the money.  Oh and you're going to want it too.  But now that I'm introducing this to you, guys the property is very valuable, extremely valuable.  You can buy it, you can lease it out, or refinance it, you can fix it up, you can sell it, you can do whatever you want with it okay?

Alright now the other thing I want you to know is this.  The person who is deceased, do you think before they die they have a big garage sale and just sell everything in the house?  No, it is like a treasure hunt.  You don't know what you're going to find.  You might find cars in the garage.  You might find motorcycles, jewelry, pocketbook, shoes who knows are crystal, diamonds—we've found it all guys and you know when you see those estate sales in the paper where you see those estate sale, guess what that's me who found a probate and I bought the whole garage darn thing and now I'm having an estate sale.  I hire an auction company to sell it all of.  All cash first come, first serve.  Anybody ever hear of the eBay?  Hello? |
| Participants: | Yes. |
| James Harris: | One time we found the probate and down in the basement there was just big thing and we put it up on a table and we had no idea what it did.  We were like what the heck is this thing and it said it was 1903 and there was this big (Inaudible) with gears and we we're trying to figure it out.  We kind of figured out, it was like—and we put an apple on the end and what it did do? |
| Participants: | (Inaudible) |
| James Harris: | It peeled the apple, unbelievable.  We put it on the eBay a collector from England $7,300.00 bucks. |
| Participants: | Wow! |

Exhibit 39, Page 1261
TU 97224

James Harris:     I got it for nothing right, unbelievable.  It is a treasure hunt you'll never know what you are going to get—boats, yachts, stuff or anything right?  Okay, so check it out.  You are going to send them a letter saying that I'll show you what it looks like.  Number two if you discover that an attorney is handling the property in behalf of the heirs, you are going to send them a letter and as my practice and it should be yours offer financial incentive $500.00 to $5,000.00, even 5%.  I deal up to 10% of the deal when I closed and I put it on the HUD one.  Consulting fee, they'll love that.  Okay, either way, because most people are inexperienced and amateurs at handling real estate, it's a hassle for them.  Often heirs have no emotional attachment.  They'd rather take the cash then handle the taxes and the mortgage and all that crap.  They don't want anything to do with it, believe me.

They're all going to sell the property for a quick settlement.  I am talking quick.   I bought this for $50,000.00 for the house and everything in them cash and they were worth close to half a million.  I am telling you, it is there, not everyone listen to me not everyone.  That is rare but we're talking 30%, 40%, 50% off the retail plus everything in it.  I make an offer for everything in it.  Are you guy with me?  Say yes.

01:10:17

Participants:     Yes.

James Harris:     Everything in there.  Throw everything in and let's settle on one price because they don't want it.  Remember the land deal 18.8 acres, they don't want the land, what do they want?  I didn't buy it, I got a fee.  But it is a pretty big fee, right?  Okay so check it out.  You want to send the heirs when you find—okay, so watch.  You're going to go down to that registry of probate okay.  You're going to pick the zip code.  Don't think you're going to handle them all in Houston, no.  One or two, three zip codes, get those files and highlight the ones that have what?

Participants:     (Inaudible)

James Harris:     Real estate properties.  And a lot of them are on (Inaudible) you can just go through.  And if you really nice, you know the people on the court house, they'll actually help you.  They'll get them all for you, okay.  And it is all about relationships, all about building relationship.  People down of the counties that I worked in and I'm worked in a lot, about 17 in Atlanta now.  All those counties, every year they get a nice Christmas bonus something.  You guys get this?  Its relationships—take care of them.  They'll do a lot of work for you.

Okay so what you're going to do is this, you're going to send them a letter something like this okay?  "Hi.  We found your information while searching through the estate notices in the county of Houston where real estate investment company, name like company (Inaudible), we buy houses and all types of real estate.  We don't care the condition.  I need five minutes of your time.  I'll make you an offer on this file.  We

Exhibit 39, Page 1262
TU 97225

can settle all cash, settle quickly, no obligation I just want to know. Hey, I know this is an emotional time, it's all in there, if it's win-win, I look forward to speaking with you. I'll make you an offer on the spot." That's it. Send these out and just so you know, you could probably send about a thousand of these this week if you went and did this. Okay fine, so you got that.

Now the next thing is this you're going to go on the superpages.com tonight again and what you're going to do is you're going to look up some what attorneys?

Participants:        Divorce

James Harris:        Yes. Look up some probated attorneys. Let me give you an idea we're just going to change Divorce to Probate, okay. And a lot of attorneys need to realize. Ladies and gentlemen, you can set up a separate LLC with the attorney in partner up with them. They do not buy them property you do under your LLC but if they're one of the partners guess what, they get the rewards. You partner up with them, I do it, why not okay? It is just didn't get what?—thinking what?

Participants:        Big

James Harris:        Big. These people have access to this stuff. Here you go, you got 357 Probated attorneys in Houston. Holy cow guys, now you got to think a little bigger—why is a Probate attorney want to hear from you if you can settle the estate.

Participants:        They can get paid.

James Harris:        They can get paid. Okay, big deal. It's called being the deal maker, that's all. All right, so offer them financial incentive as well. I would $500.00 to $5,000.00 referral fee and you can do 5% or 10%. I do, I'm not greedy at all guys at all. I mean, you know, when I go out to dinner I pay all the time, every time. You go to dinner with me you don't have to take a dime out of your pocket, that is just how I am because listen—I'm a relationship builder. I want somebody to walk away and say that's a nice guy. I want to do business with them. That's how I was brought up, sorry. Okay and I want you to do the same. Believed me it will change your life. Don't look at the bill and say "Oh, who's going to split it now?"—"No, I'll take care of it." Are you with me? Say yes.

Participants:        Yes.

James Harris:        I just take care, do you know what I mean, who cares, whatever. It is only money but you did something else. You left somebody with a good thought about you that's what you want to do. All right, we're not done. Oh my Gosh, oh wait let me tell you a little story. I went over to look at a probate property one time—by the way you want those letters?

Participants:        Yes.

Exhibit 39, Page 1263
TU 97226

| James Harris: | No problem, okay.  I went to look a probate property one time and I went over and I was taking pictures and it was kind of leaning on the fence and (Inaudible).   It was a big property, it has like eight bedrooms, and seven bath—oh, oh, it was one of the big huge old houses built like whatever 30's or 40's and it need a rehab and all that stuff and all the stuff was in it and there is stuff everywhere. |
|---|---|

01:15:10

| | The lady from next door walks over while I'm over there and she says, "Hey did you know the women who past away?"  I said "no but I'm buying the property."  She goes "oh are you a realtor?"  And I am like no, no I'm an investor I'm buying this estate.  I'm helping the family settled the whole estate."  She goes "oh that was just horrible what happened?"  I said "but what happened?"  She goes, "well, you know, I lived for 13 years and we weren't really close but the lady who passed away we use to have some tea and coffee together once in a while and I heard it was a horrible accident that happened to her over on the interstate."  And I kind of pause for a second and I said "ma'am what really happened was that she died intestate" and she goes, "no, it was a really bad accident." |
|---|---|
| | I said "no, there wasn't a will involved so she died intestate not on the interstate." |
| Participants: | [Laughs] |
| James Harris: | She goes "no, no.  I heard it was really, really bad and then I said forget it.  Maybe you'll have nice neighbor."  Yes, I challenge you to bring a better joke tomorrow guys, come on I'm trying alright. |
| Participants: | [Laughs] |
| James Harris: | Unbelievable, I'm trying here.  Alright, you go – next page, watch, we got another one out estate homeowners.  We're going to go to through this quickly here we go.   Alright almost done, almost done with properties okay, alright.   Here is what how the estate homeowners work, check it out okay.  I'm just going to show you how to find the owners okay.  Alright how do I locate out of state homeowners when I find a property and I know they're out of state?  This is a big one because this is all, I'm going to write this down look out of state homeowners are 100% more motivated again just like you know vacant or abandoned homes because they are not living in the home when they are out state and they got bills right?  Alright check it out, what you're going to do is this, homeowners are located through tax assessment rule books.  Okay these books are found in a couple of places.  Number one, your local board of realtors in every area has one.  Local board or realtors, they have the tax assessment rule book. |
| | Now real estate brokers use tax assessment rule books to do basic forming of neighborhoods and to check things such as property zoning and taxes.  These books give you an immediately listing able out of |

Exhibit 39, Page 1264
TU 97227

state homeowners sends them a letter.  The same vacant abandon letter you're going to get in the pocket before you leave here tonight.  So just know what is you know vacant or abandoned home out of state homeowner send them the same letter okay.

Now, as you to look through the books you locate the out of state homeowner, you subsequently going to write them a letter and if you can't find the local real estate broker who will let you use your books you can acquire this through the board of realtors.  So you got another options one, you got the local board of realtors or you can just find a broker.  A local real estate broker, they likely use the books and you can use them as one.  If you're a realtors just want your brokers to sell your property and lease your properties and get you buyers okay, alright.

Also there is another place if you don't want to go and use them from them okay and here's what you're going to do.  Tax assessor's office you're going to be there anyway right?  Once a month just you know put a full cup of other things, Tax Assessors Office okay.  Now the Tax Assessors Office will lease you out the book.  I don't know if it is like maybe a $50.00 a year or a $100.00 a year and then you'll have many of them.

If you don't want to spend the money the lease the book, I recommend looking through the tax book at your Tax Assessors office.  So it is the same book used to find owners of property, done.  So simply examine each page, write down the out of state homeowner and just send them a letter that's all you're going to do okay and it's a little time consuming.  You know I'm giving you some things to do here that's a little work and it going to take up a little time, a lot of time maybe an hour to three hours right here and there.  It is also free.  We're showing you how to do and it is not going to cost you much money is that okay?

| Participants: | Okay. |

| James Harris: | Okay in the beginning, keep this going, guys, eventually, you're not going to have to do this anymore.  I am talking about the next 120 days.  You take this system.  You get out there.  You get this property its coming in, get the leads so you can build prospects and get the offers and put a deal together.  You'll never go to have to do this again and then you get your what system going?  Referral.  Utilizing your what team? |

01:20:20

| Participants: | Power. |

| James Harris: | Power.  Oh my gosh!  You're cooked like a nice fillet.  You're done, that's what I call it.  You stay with this family and get into this program, you get this going, I 'm telling you, you're doing what 99% of most investors are doing?  I am talking full time investors aren't do with this stuff.  They're looking at all the status of stuff out there, |

Exhibit 39, Page 1265
TU 97228

forget that stuff.  This is what you want to look at it okay, 99% of investors completely overlooked these categories of distressed properties.  They're not looking at this okay but not you just concentrating on one of these all of what?  Let's go over the list one more time.  Pre-foreclosures, notice of what?

Participants:        Default.

James Harris:        Default.

Participants:        Vacant.

James Harris:        Vacant, abandon and now we got what REOs, then we got to what? HUD.  Then we got to what? VA.  Then we got to what? Divorce and we have the probate attorneys.  Oh, I forgot REO brokers, you got to look up tonight on reonetwork.com, then we get to what?

Participants:        Out of state homeowners.

James Harris:        Out of state homeowners, okay you got it?  This is where you find the good deal guys okay.  One a month, one a month, if you can't put together one a month of one of all these, okay you're just being lazy that means that you're not doing it okay.  Last one, write it down auctions, we cover the last time a little bit.  I'm just going to give you some warnings.

Now, next to the auctions what I want you to do is I want you also to write down tax properties because here's how you're going to find them and again we're building a list of distressed properties that we can make offers on.  Okay the auctions, tonight, go on the web, go to your county website, you're going to look up you're county tax commissioners office.  County tax commissioner, send them an email I'll call on Monday, tell me you put on the list of investors to go and make an offer on the tax properties because you're going to have an auction at the county court how steps.  Use this on Tuesday every week, okay.  Now you get a list of those then you can go through those.  Tuesday, usually it is a Tuesday every month.  At some county, it's different usually Tuesday.  Usually Tuesday, some it's every week now, some it is every month.  It depends.

So you'll get on that list.  Now you got a list of all those properties and its endless right?  You know what I really would look forward with the tax properties land, vacant land, raw land you can get it for pennies, put something, build something on it and make a fortune on one deal. Tax lien list, tax properties.

Yes that's what you're going to do.  We'll, see, if you get to become friendly with the county tax commissioner -- let me give you an idea guys and you're still not getting this.  My county tax commissioner personally calls me and it says, these are the new ones that I just got in before the lease goes out.  Sorry I did these that way.  I want to get them now.  So I can get the pick and choose which is I want.  By the way if we can come with taxes listen you come up with the taxes and

Exhibit 39, Page 1266
TU 97229

they don't want to go to auction.  They don't want auction them off, they don't have time.  They got these expenses with that.

At the tax auction, you know a lot of people show up and they don't buy anything and then they get sold.  You got to get friendly with these people.  These are the people that are going to be able to help you.  You'll be able to help them.  They don't make a lot of money but if they can help you and you can get some good deals, take care of these people.  I'm not telling you what to do, I'm giving you an ideas because I can't say you know, "well, go do this or go do that" or you know hey listen guys I started this business in New York.

Let me give you an insider view.  When I want to get in to buildings to get the deals, there's a super, the superintendent is in charge of letting anybody have access to that those properties.  You got to get in.  How do I get in, hey you know, I bought a lot of lunches, I bought a lot dinners you know give you an idea.

01:25:00

Guys this is real estate, you're entering into a large money making business.   Not a thousand, not $2000.00, you can make a $100,000.00 on one of this deals.  That is a lot of money to most families.  Most families a $100,000.00 a year, their whole life changed because they're going to work and they're struggling and they're sweating it out just to make 50, 40, 60 100 grand on one deal.  Oh my gosh!  They know that.  So they want to be taking care off.  I got news for you.   So do it, take care of them, make sure that they will remember you, I would.  Now, the tax lien properties are going to bid on them, it is a bidding process right and you're going to have some competition but you want to get the list, if you get the lease then at list you have a shot, you got a chance to look at them.

Now the auctions, I'm going to give you some warnings.  When you go to the auctions, there are two types of people.   Number one, the professionals, the professionals are people like me who go to the auctions to make our money.  We don't want you there.  If we spot a newbie, you know what we do, we purposely try and over bid the property and putting it up beyond what it is worth so we can get you out of their auction, we do not want you there.  I'll be very upfront with you, not me, I don't do them anymore.  I am saying when you go there you're going to have the professional auction investors who know you're coming.  They have a couple of guys they worked with and they have been on all of this properties and they want them, they don't want you there.  I would not go to an auction unless you took a what?  Johnny Horton, I would take a Johnny Horton a mentor.  I would not try it on your own.  I wouldn't do it.  Alright now, the second type of person is the newbie.  The owner occupant, the person looking to buy the property at a discount to move in to it to get a good deal and they're going to live in it fix it up and sell it.  That's actually a really good option for a lot people.

Exhibit 39, Page 1267
TU 97230

The first three properties I ever bought, I bought, lived in, fixed up, sold.  Bought, lived in, fixed up, sold, bought, lived in, fixed up, and sold.  My fourth house I bought, I didn't have to do it anymore.  I had a couple $100,000.00 that was at 25.  So that is a good option, even if you've been around for a long time.  Hey guys, listen to me, in this kind of economy, it is not a bad idea to down grade, take a step back so on another year or two you can take a huge leap forward?  Is that makes sense when you say yes?

Participants:        Yes.

James Harris:        I would in fact I suggest to most of our mentoring students.  I tell them, you take a step back right now and in two years, you're set for life.  Because if you don't get in to this business now, you will have missed them both.  Next year, when you hear on the news, "real estate is going back up ladies and gentlemen!  CNN is stating that home sales are up, banks are lending.  Everything is looking good and you missed it."  You missed that last year, oh, you missed it in 2007.  You missed it in the late 80s if you did not buy and get rich in the early 90s.  I got news for all of you.  Do not take it the wrong way.  If you have been buying real estate, you missed it completely.

Don't get mad at me, I am pushing you.  I am pushing you to get into this thing.  Do it now.  Don't wait.  Some people are saying, "James, should I get into this later?"  Are you out of your mind?  You have to have a screw loose.  I wouldn't.  No way.  Come on.  Banks are offering stuff 70% off right now.  70% off.  "James how do you know?"  Okay I will show you proof.  Want to see proof?

Participants:        Yes.

James Harris:        Come on.  I didn't go all night.  I am going to go to midnight.  You guys want to hang out until midnight?

Participants:        Yes.

James Harris:        Well, you would be the only one here.  Because I will not go here till midnight.  Alright.  I got to wake you up somehow.  Alright, somebody are falling asleep.  We got somebody in the back, alright hold on.  Watch.  I'm going to show you, I am going to back everything up.  Alright, here we go, watch.  I got a list and now the list is even getting bigger so I have got to upgrade this thing.  I got to add to the list.  I got a list of banks in your area that are selling, lending houses go for 70% off.  Let me give you an idea here.

Okay, here we go.  Have you guys ever heard of Chase?

01:30:00

Participants:        Yes.

James Harris:        Washington Mutual?

Exhibit 39, Page 1268
TU 97231

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Countrywide? |
| Participants: | Yes. |

James Harris:   IndyMac Bank, largest California mortgage lender?  Okay wait, hold on, let me show you.  Let me give you a list just to give you an idea because what we're saying right now is in other—this is what Johnny Horton would do with you for three days.  We're going directly to the bank now.  And what we're saying is we will take that loan over if you give us a discount.  So, if you discount it, we'll come up with the money to buy it and we'll pay off the loan and you can write it off your books.  And if you have access to the money and you got a private money lender, hard money lender setup, guys you can buy these things.  And the banks are letting them go for 70% off, unbelievable!  And then I'm also going to show you something else that's going to blow your mind alright, so I want you to just think about this stuff.  You got some homework tonight again.  All right hold on.  Okay, can you see this?  Sorry.  I'm not a techy.  Okay.  Boom, here it comes.  All right, hold on.

Now, just to give you an idea because we research this stuff, while you guys are out working on your things we're trying to find out how to get deals 70% off.  Guess what, we can do it right now.  This is a small list of banks.  Now, I pulled this up.  This was back in February.  And now, I got to add to the list because now we got 25 banks going out of business.  Now, they're not going out of business.  What they're doing is they're filing for protection.  And you got a lot of banks that have a lot of mortgages in your area here.  Guys, what they're saying is this, if there is $200,000.00 owed on the mortgage, if you can come up with, I don't know $70,000.00, you can have the house.  So, if you can get a $200,000.00 property for $70,000.00 or right around there or $300,000.00 house for $100,000.00, $110,000.00, $120,000.00, I'm talking 70% off, do you buy it?

Participants:   Yes.

James Harris:   Yes.  Hold it, two years.  I don't know, what I'm saying is next year, middle of next year when this market starts to turn.  All these values are going to back up.  You got a fortune on one deal, fortune.  What's a fortune?  Most people of fortune is this, let me tell you what a fortune is to most people.  They can pay all their debt off.  You're out of debt and have enough money to pay their bills for a whole year and sit back and go.  What's my next move?  So, if you guys can grab a hold to this now, you stay with this family.  You stay with this family.  You can grab a hold to these things.  You put enough money in the banks so you can sit back for a year.  Suck on a margarita not you and chill out!  All right, this is what my kid said to me, "Dad, chill out!"  And I say, "I am chilling out."

"No, you're always talking about business."  "Yes, but I'm chilled."  Because I got it going on and I tell them, "I won't chill out until you

Exhibit 39, Page 1269

TU 97232

don't have to worry about money for the rest of your life. You're pretty good." But I want make sure that these two little guys that I had Jake and Max. I want to make sure that they don't have to worry about money because I did. And I don't want them to go through that stress. I know what it's like. It stinks! Would you guys agree? It stinks, guys. This is what we have going on right now. So, this is what you want to look for. All right, so you got a little system there. You got those letters and things. You'll get those before you'll leave here tonight. A lot of properties right? Good! Are you having fun?

Participants:        Yes.

James Harris:        Have you learned something today?

Participants:        Yes.

James Harris:        Questions?

Female 3:            How do you find the list?

James Harris:        What list?

Female 3:            I mean (Inaudible)

James Harris:        I just keep my polls on the market. A lot of these websites were telling you to go to. Guys, there's stuff out here. It's all over the place. They lease them everyday. In the news this morning they got two more that just came up in Missouri. And whatever the other one was. I actually think it was in Colorado.

01:35:00

                     So, you just got to keep your—here's another website write this one down. Go to it tonight, realtytrac.com. They usually keep things up to date. And they've pretty much predicted, we had hit a bottom. Do you want to see a proof?

Participants:        Yes.

James Harris:        Hello?

Participants:        Yes.

James Harris:        Yes, I'm going to show the proof. All right hold on, we show it. Watch. See you can. Yes, I'm going to back everything up all right. Check it out. When I say we've had a bottom, what I'm saying is I don't know that. I don't care. But if the industry out there, the experts are saying we've had a bottom you know what's that telling me? We better get in now. And this is what we want to look for, market bottoms, market bottoms. Now, this is real, RealtyTrac. RealtyTrac is like the number one online source for real estate information. What do they say? Now, this was the first week of February '09. Two months ago, here's what they said, "February 2007

Exhibit 39, Page 1270
TU 97233

to January 2008." So, that was February 07 to January 08 we were here.

Foreclosure filings, the fault notices, auction sale notices and bank repossessions were here. So, in January 2008 they were at 233,000 files, distressed properties filed. From February 2008 to January 2009 this year January to three months ago they're here, 274, not a big difference. This is two and a half months ago. So now, we're here. That means your market is correcting. We're hitting a bottom. So that means this is what you what to get into. Now, you've missed it here, you've missed it. You've blown it. You haven't got in a real estate. In the past 12 to 24 months you're going to miss it if you don't get it now completely. And then next year you'll be hearing all the good news. And you go, "I should have – gosh, Johnny Horton where were you?" Right?

Trump University, why did I not stick with this thing? And I'm coming at you hard I know why because a couple of people came to me at lunch time or at the break and you know what they've said, "James, can I do this later?" You know what answer to you is, "No, you can't. I am your mentor and I'm telling you no. Do not wait another day. I'd go out and make your first offer, right now. Let's get into right now." Why? You're going to miss it. We're hitting a bottom.

Now, in the late 80's when I was getting into this I didn't look into any of this crap. I didn't know how to. I just listen to my mentor and he said, "Go to this, go look at this property. Give this offer, give this contract signed. Let's get this put together." Now, come on, come on. I mean he pushed me everyday. I mean, I thought the guy was a slave driver, he was. You know what I'm glad he was. It's a good thing he was. When he cracked the whip on me, all right. Why? Because he cared, because I showed up everyday. That's all. I actually lived with him and his family for about 11 months.

I begged him. I said, "I want to be around you for as long as I can. And please just let me—when I get this done I'll pay you back a hundred times." He said, "Don't worry about it. Yes, let's go." I was lucky. I had a commitment but I had to beg for it. I did. I told him. I said, "I'm not going to leave you alone and if you want treat me like a fly. And if you squat at me I'm still not going to go to go away.

I was that hungry. I was raising my mother. I was raising my brother and my sister. I still am. I still am. My mom will always be taken care off, always. She got a brand new car every year because I wanted her to feel good about herself. Okay good. Let's take a break, five minutes yes—five-minute break. Wow! Yes, five-minute break. Any questions here Tiffany is here, Cory and Ryan are sitting with people but we're here. Five minutes. If you heard me, please say yes.

Participants:         Yes.

Exhibit 39, Page 1271
TU 97234

| | |
|---|---|
| James Harris: | Good!  If you want to get on Ryan and Cory's list so you can sit with them, I'll go put your name on it because you're getting really busy now, okay. |

[Crosstalk]

01:40:00

| | |
|---|---|
| | And I'm going to make some phone calls.  Do you want to see if I can get a deal going? |
| Participants: | Yes. |
| James Harris: | Hello? |
| Participants: | Yes. |
| James Harris: | All right, so in this pocket you're going to look for a property profile questionnaire.  We're going to do this for about 20 minutes or so.  And then you guys got about another to hours of homework tonight.  All right, now when you get this pocket here that Tiffany is handing out, you want to open it up—all right, open this up, this is my little gift to you.  So, what you're going to do is you're going to open that up.

Take the plastic off.  You have to bring this back tomorrow because there's other things in here I need to cover with you, okay.  What you're going to look up is a property profile questionnaire and what I did, is I put together, I do not know, 35 questions that can ask a potential seller.  Now, when I make a phone call here, I am not going through 35 questions.  I don't have time.  But I want you to have enough in your arsenal.  What I'm going to do is I'm going to try and fin a highly desperate motivated what? |
| Participants: | Seller. |
| James Harris: | Seller.  Sometimes it takes me five seconds.  Sometimes it takes me about a minute or two.  That's about it.  If they're not motivated I'm hanging up because I want to try and get something going.  Do you know what I mean, no guarantees guys.  I don't know how this is going to work on a night like this, rainy but I don't know that's why we'll try a little bit right now.  Are you guys ready? |
| Male 5: | Yes. |
| James Harris: | I want you to just listen.  All you're going to do is just listen.  You're not going to figure this out all tonight, you just want to listen.  And usually people go, "Hey James, that really helped."  Wow!  Just hearing it, kind of talk to somebody just even talk to somebody a seller to see what their motivation is, you know what I mean, it helps.  Because you guys could have been—you could have been doing this for a long time.  So, let me just make some phone calls, get out that property profile questionnaire? |

Exhibit 39, Page 1272
TU 97235

Okay and let's see if we can get something.  I don't know, let's just try it.  We're going to make an effort.  It's just like anything in real estate, there's no guarantees.  You got to be playing the game.  You got to be in it.  You got to try it.  You got to do it, all right.  So, grab that property profile questionnaire.  What I want you to is actually take the pocket, put it in your manual like in the back.  And when you come in tomorrow you have it.  You got to have that with you because I got FHA loan stuff to go through, Ads, buyer list, stuff like that.  Does everybody see that?

| | |
|---|---|
| John: | Hello! |
| James Harris: | Hi.  I'm calling about a house for sale? |
| John: | Yes.  We do have one? |
| James Harris: | Okay, hi!  How are you? |
| John: | My name is John Augustine and my (Inaudible) |
| James Harris: | So, the lease option thing, you know what I mean.  You're going to ask, we're going to ask and if they are interested in talking about a lot of them go for it.  They really do.  All right, you guys are going to meet some characters, that is for sure.  Yes. |
| Participants: | 30 days (Inaudible) |
| James Harris: | Yes.  And he's not—I'm not ready now!  Now, I want you to learn something guys.  Listen to me.  That's what you do not want to do.  You want to have buyers lined up, what a fool!  Sorry, okay whatever.  Whatever, he should have said, "Yes.  Let me put and get your name and let me keep in contact with you.  I'll sell it now.  But you can't move until June, right? |
| Participants: | Right. |
| James Harris: | I'm educated, they don't know.  Hello! |
| Sylvia: | Hello! |
| James Harris: | Hi!  I'm calling about a house for sale. |
| Sylvia: | Yes. |
| James Harris: | Hi, how are you? |
| Sylvia: | I'm fine and you? |
| James Harris: | Good.  What's your name? |
| Sylvia: | Sylvia. |
| James Harris: | Hi Sylvia!  My name is James. |

Exhibit 39, Page 1273
TU 97236

Sylvia:            Hi James.

01:45:00

James Harris:      Okay.  So, I'm calling about your house here.  Want to tell me a little bit about it?

Sylvia:            Did you see it online or did you get a flyer by the house?

James Harris:      I think my partner got a flyer by your house.

Sylvia:            Okay.  It's a three bedrooms, 2 ½ baths, two storey.

James Harris:      Yes.

Sylvia:            About 2100 square feet.  What information specifically you're looking for?

James Harris:      Now, are you the owner or realtor?

Sylvia:            I'm the owner.

James Harris:      Okay.  And what are you asking?

Participants:      I'm asking 1649(ph)

James Harris:      Okay.  Sylvia, I've talked to a lot of people going into foreclosure and I want to apologize upfront.  Is everything up to date on the house with the mortgage payments and everything?

Sylvia:            Yes, everything is.

James Harris:      Okay good.  And do you currently live in it or is it vacant?

Sylvia:            No.  I live with it.

James Harris:      Okay.  So, you are asking 1649, does it need a lot of work?

Sylvia:            It's actually removed and ready.

James Harris:      Okay.  So, it needs nothing.

Sylvia:            Nothing.

James Harris:      Okay.  All right and I'm an investor and I'm helping my friend Cathy buy a couple of houses this week.  And he's got to qualify and I don't want to waste your time or ours.  If we could pay all cash enclosed within the next two weeks, we don't have to got to the bank for a loan, I am the bank.  What would you sell it for, for all cash?  You know if it gets close pretty quickly in the next two to four weeks.

Sylvia:            Well, I mean once you make me an offer and we'll go from there.

Exhibit 39, Page 1274
TU 97237

| | |
|---|---|
| James Harris: | Okay.  But before I do that and come over I don't want to waste your time.  Like I said is there a number that you would sell it for, for all cash? |
| Sylvia: | I'll be okay with 160. |
| James Harris: | 160, okay.  Is that the best you can do? |
| Sylvia: | Yes, it is. |
| James Harris: | Okay.  Now, the other option is this Sylvia.  Would you consider a lease with an option to buy? |
| Sylvia: | No, I'm not since I'm leasing it right now. |
| James Harris: | Okay.  So, you want to sell it outright? |
| Sylvia: | Yes. |
| James Harris: | Would you consider owner financing and hold a note for a year until we can get the loan in place? |
| Sylvia: | That's actually not something I had thought about. |
| James Harris: | Yes. |
| Sylvia: | But I have to give it – so I am looking for it a little bit more before I make a decision. |
| James Harris: | All right, let me talk to you about how that works.  The lease with the option to buy thing, it works out for lot of people especially if they want to move on and if you can get your mortgage payment covered and make a couple of bucks a month, we could lease it out.  I could give you 6% to 10% interest on your money; give you close to what you're asking.  Now, what do you think this house is worth? |
| Sylvia: | What I'm selling is worth. |
| James Harris: | So you are selling it for what's it worth. |
| Sylvia: | Yes. |
| James Harris: | Yes.  See, I don't pay retail.  If I can make some profit on it then I'm interested in it.  But if I can give you close to what it is worth, I could lease it out.  I would have an option to buy and we would do, like I say like a two-year lease to give you close to what is worth because you know a lot of houses right now on a down market.  They're not selling for what they're worth. |
| Sylvia: | Right. |
| James Harris: | Yes.  And how long has this been sitting on the market? |

Exhibit 39, Page 1275

TU 97238

| | |
|---|---|
| Sylvia: | January. |
| James Harris: | Okay.  So, it was just like three months or so, okay. |
| Sylvia: | Right. |
| James Harris: | And you're not in any rush, are you? |
| Sylvia: | No, not really. |
| James Harris: | Okay, that's fine.  And actually this works out perfect for people who kind of want to move on and you can go find somewhere else because we could lease it out.  And let's say we give you 160, let's just say. So, we give you 160 and we give you a payment every month.  We would do a lease option memo.  And what that means is this Sylvia.  I would lease it out.  We'd have an option to buy at anytime during that 24-month lease.  Get you close to what you are asking right now.  And then I just need sometime to get the loan together.  And then when I get the loan together, then we would just close, that way you can move on.  If we can get this done in the next 30 to 90 days at least you have a buyer in place and we're in the house. |
| Sylvia: | Well, my only problem with this is that I'm getting into a lease situation by doing that and that's what I'm trying to avoid.  So, even if there is a lease to own, I mean I'll still be responsible for the note and if somebody doesn't pay me or if they damage the house or anything like that even though it is a lease to own I'm still— |
| James Harris: | No, no, no, on paper it says we're responsible for all the maintenance and repair cost. |
| Sylvia: | Right, but what I'm saying is if you decide not to buy at the end of the year or two years or whatever it is, I would still have my house.  I have to fix it before being able to sell it.  And that's not something I want to deal with. |
| James Harris: | Okay.  Well, owner financing works like this.  We would be buying it from you.  We would just be paying you every month.  You would hold the loan until we got our loan.  That way, we have to – we are buying it, we're just waiting to get the loan and we're going to actually put money into the house if we need to.  We wouldn't do anything there to harm it.

We've actually be putting money into it.  That's how owner financing works.  You would just hold the loan.  We would pay you off.  We would go 12 months and if we can come up with a loan within 12 months then we buy the home and you actually have a buyer in it.  And the problem with most people in Houston right now is they can't find buyers because nobody can get approve for loans. |

01:50:00

Exhibit 39, Page 1276
TU 97239

| | |
|---|---|
| Sylvia: | Right. |
| James Harris: | It's very hard to get a loan right now Sylvia.  Now, I am the bank.  I don't need a loan.  What I'm saying is I can get somebody in there.  I have buyers myself.  So, I would put a buyer in there, owner finance it through you, they would owner or finance it through me.  It's just creative.  I'll give you close to what you're asking and then I'll charge them a little bit more.  When they get their loan, I'll make some money, you'll get your house sold.  You'll get what you want for it.  And at the same time you can move on.  Is that kind of make sense? |
| Sylvia: | It does but I don't know if that's something that I want to get into. |
| James Harris: | Okay good. |
| Sylvia: | I'd rather just sell it flat out. |
| James Harris: | Okay fine.  So, for all cash what are we talking, 160 or can you go a little lower? |
| Sylvia: | 160. |
| James Harris: | Okay fine.  If we're interested we'll call back. |
| Sylvia: | Okay, thank you. |
| James Harris: | Okay, motivated? |
| Participants: | No. |
| James Harris: | But I tried, right.  She was thinking about that—now watch, you call her back in 30 days watch her attitude change.  And she is not going to sell that house for what it is worth.  It is going to sink kids.  So, that is the sea pile.  Again, watch this pile build, you follow up.  Watch their whole attitude change.  And then they say, "Okay, how does that lease option thing work?  I got to move on."  That's all okay.  All right, so we'll ask why not.  Okay so let's see what else we got some here.  Okay. |
| (Inaudible) | |
| James Harris: | Yes. |
| (Inaudible) | |
| James Harris: | No.  Did you hear what I said?  I'm going to get the buyer.  I'm going to put—their problem is they don't have a buyer.  Their other problem is they're uneducated.  They're trying to sell the house for what it is worth in a down market and it is not going to sell.  I'm selling for what it is worth, you are an idiot, you are not going to sell.  Now, I didn't ask for is she owes it on the mortgage but if I got to the point where she was interested I go underneath with her in that and I'd find out what she owes. |

Exhibit 39, Page 1277

TU 97240

A lot of these people owe close to what's on that mortgage. That's their problem. So, a lease option works as long as they that mortgage payment covered every month that's what you ask. She's not that motivate yet though. When she is, they'll go, "Okay, how does that lease option work? I got to get my mortgage payment covered." Fine. So, if I can get a renter in there to pay and they rent them out. And I pay her to $1500.00 a month and they pay me $1700.00. I'll make $200.00-you'll see how that works in the morning. I'm going to teach you lease options in the morning. Yes.

(Inaudible)

James Harris:        Yes.

(Inaudible)

James Harris:        Yes, I'll be purchasing sales agreement but they would owner finance it so they would hold the loan. We'd just pay them off every month and I'll find a buyer to come in and pay me and I'll make a difference between what I'm paying them and what my buyers are paying me every month. And then when they go to close, we would just hold to foreclose.

(Inaudible)

James Harris:        What? What law is that?

Female 4:           I do not know.

James Harris:        Yes, forget that. Don't worry about that. The way I do it, we set it up the right—I'll show you tomorrow morning. I'd spend two hours on this. And the way we set it up on paper, as long as they get their money—you guys are not going to get this the first time. As long as they get their money every month, we're fine. There's something called a do on sale close. That never happens as long as the bank gets their money, they never call.

They just want their money every month. If you send your bank money, I don't care if it's in the form of whatever, if it's cash, they'll never going to call you. They just want their mortgage payment every month, that's all they want okay, because they got too many loans going on. It's an option. Well, if you know your options and we have a possibility of putting something together. The keyword is possibility. Without options, you're not going to have much going on at all.

Female 4:           Yes, that was (Inaudible)

James Harris:        Watch. Now, hold on, which one did I call? It's this one right here so what—wait, I think it was this one, hold on. I think it was this one right here. I think that's it. Yes. So, check it out. What you're going to do Melissa is you're going to go all right.

Exhibit 39, Page 1278
TU 97241

01:55:00

And you're going to go see Tom.  And you're going to go look at that property.  And he's want to do a lease with an option to buy, kind of understands what it is.  And what did he say on the phone?  He goes, "You're an investor.  You need to make money too."  He understands that.  He wants to move on.  I can already tell.  So, let me show you how that works and I'm going to explain this in the morning, okay.

If we can do a lease with an option to buy, we'll get the house on paper.  We'll bring in a lease option tenant.  They're going to lease it out from us.  That money will go to him.  Whatever is left over between the difference let's say we owe him $1100.00 and they pay us $1400.00 we'll make that $300.00 a month.  Then what we'll do is we'll set a price within.  How much that he want?  79.  Now, we're going to try and negotiate a little.  Let's say we give him 79, if it's not worth in that area right now, hold on.  He's probably asking a lot more but listen if the market values are down right now, all right, if we can find out what that house value is going to be worth a lot more the next year or two?  We can pay him close to what he's asking.

We're going to run some numbers of course.  But if we pay him close to what it's worth now and what he's asking, fine.  In two years, all lease option tenant will help him clean their what?

(Inaudible)

James Harris:     Will help him get what kind of loan?

(Inaudible)

James Harris:     And then when they go to buy, we'll just hold the double escrow close, they'll buy it.  And let's say, we get it under contract for 70, they'd buy it for 90.  We'll make $20,000.00 when they go to close.  We'll make the $20,000.00.  Now, I'm going to ask the lease option tenant for some money upfront to qualify.  Tom probably just wants his mortgage covered or he just want some money coming in every month.  That's what he wants.  So, I'm going to try get into this with no money down.  Does everybody understand this?  Please say yes.

Participants:     Yes.

James Harris:     He's got a vacant house.  He's got no money coming in.  Does he want a vacant house?

Participants:     No.

James Harris:     No!  So, I'll say, "Give me sometime.  Give me 90 days."  And I'll get that check coming into you.  Now, I'll show you how this works in the morning.  I spend a couple of hours on this, right?  And then what we'll do is we'll get a lease option tenant.  They'll pay us.  That will pay him.  I'll ask him for money upfront for deposit to buy the home.  They are a buyer – they are not a renter.  And when they buy it, I'll make

Exhibit 39, Page 1279
TU 97242

my backend money, every month they'll make some cash flow and then I'll get my upfront money.

Now, if he want some money down. I'll offer him up to a thousand dollars down, that's it. And if they give me $5000.00 down or $6000.00 down, I made $5000.00 upfront. I'll make my 300 a month times 24 months which is whatever, $14,000.00. That's it guys and then at the end I'll make $20,000.00. If we can do something like that, you got a deal.

[Crosstalk]

James Harris:   No, it's a single family home I think. Yes, two beds, to bath or something.

[Crosstalk]

James Harris:   Yes, even if it is, guess what? It's even better. I will put in two people and we will have an opportunity to make more money. See, the more units, the better. I love fourplex's, I love fourplex. I love them. So the more units, the better, it does not matter. You just got to know your options. You better have a deal. Say yey!

Participants:   Yey!

James Harris:   You might, you might, we will see.

(Inaudible)

James Harris:   What is that?

Male 4:   Kids moving downtown.

James Harris:   Kids moving downtown—yes, whatever guys. Who cares? The bottom line is this, so if the numbers work and you know your options, you can put a deal together. Now, if I make you know 50 phone calls, I am going to get at least 10% of those five possible deals. And I want you guys to get your homework done. Did this help?

Participants:   Yes.

James Harris:   Okay, so let us move on. Maybe there are some more tomorrow. Okay, maybe. I have got to go look at that. Yes, you got to go look at that. So check it out. We are looking for a highly motivated what? Salary. That is what we are looking for. That is why all these properties that I showed you to go look for, that is where you are going to make your money guys. All of those distressed properties, they are all over the place. This stuff here, a couple of phone calls, just pull this off the web or some FSBOs or stuff like that. If you did not do your homework, that is exactly what we would do with you.

We would sit down and we are going to make some phone calls, get this thing going, find two or three deals that we could put together and

Exhibit 39, Page 1280
TU 97243

|  |  |
|---|---|
|  | believe me, we would put them together.  So here is what I want to do right now.  Did you guys have a little fun today? |
| Participants: | Yes. |
| James Harris: | Did you learn something? |
| Participants: | Yes. |
| James Harris: | Okay.  Tomorrow is a big day, so check it out.  What we are going to do right is, I am going to do something different.  We are going to separate into two groups.  Because I got a lot of people asking about this program you know the gold and the mentorship and all of that stuff.  So what I want to do is, I am going to kind of go over that in a group format and get it all out of the way so we can save a lot of time, because these guys are getting busy.  Cory and Ryan are getting busy sitting with you. |
| 02:00:00 | |
|  | So what I want to do is this, group A.  You guys are going to stay.  If you are interested in talking about the gold elite, the mentorship, how it works.  I am going to cover that in a group format.  Go over everything.  That way, it is crystal clear.  You know exactly how it works.  We will save a lot of time.  Group B.  You guys are going to go home – you will be excused.  Okay.  You guys can show up tomorrow morning.  We are going to be here at eight o'clock in the morning, 8 a.m.  Between 8 a.m. and 9 a.m. you can come in and sit with Tiffany and Cory and Ryan and me and we can go over your plan.  Believe me, we have the plan.  We will go over the plan.  We will go over your profile.  We will talk about kind of what we can do to get you up and running immediately.  All right, so group A, you will stay.  Group B, you guys are going to have some homework.  Now, this is for everyone once you do go home. |
|  | You got to go to your county tax assessors, you got to go to your county website and look up your county tax assessor, right?  Also, number two, tax commissioner's office, number two, look it up.  Number three, registry of probate.  You got to look it up.  Remember? |
| Participants: | Yes. |
| James Harris: | Number four, www.reonetwork.com.  Get a list of REO brokers immediately.  What else do you have to do for homework?  What else did I give you to do? |
|  | VAHomes.org, right?  Look up some divorce attorneys, pick a zip code.  Probate attorneys, pick a zip code.  Supperpages.com, right?  Take a list of those.  If you look up your Microsoft access database if you never used it.   Guess what, you are going to use it now.  Realtytrac.com, go check them out.  What else? |

Exhibit 39, Page 1281
TU 97244

Yes, REONetwork.com.  So that is going to keep you a little busy. Next thing you want to do is you are going to write down some goals because you guys are on your own, Monday morning unless you stay with this family.  And I got all the goals.  We will just do them for you. So number one, I want to see what you are going to do to get your first deal put together in the next 21 days because if you stay with us, guess what?  Three weeks, you will have something going on.

On your own, I want to see what you are going to do in the next three months.  So write out your 90-day plan.  Where are you going to be? How much money you are going to have in the bank?  How many deals are you going to have to close?  Next six months, then I want to see a 12-month plan, a three-year and a five-year.  Because I am going to stop there, because in five years, if you do not have a couple of million in the bank.  You went the wrong direction.

All right, because tomorrow, I am going to go through a five-year retirement plan, a ten-year lazy man's way, the riches retirement plan. I got a two-year semiretirement plan.  Tomorrow is all the good stuff, right?  And I got a lot of plans and systems.  Tomorrow is a problem solving day.  I am going to ask you to solve a lot of problems because you are going to have to do that on your own.  Okay.  So you got some homework.  You got some goals and things to do.  All right, so group A, here is what we are going to do.  We are going to tale a quick little two minute break.  That is all we are going to do.  And group A, you are going to stick around.  I got a folder to handout.  We are going to hand this out and go over everything in a group so we can get out of the way.  Group B, we will see you in the morning, drive safe. Okay.   And everybody together when you go home, you have homework you have to get it done.

So if you are interested in the gold mentorship program, you guys need to stick around.  That is group A.  Groups A, have a good night. See you in the morning.  You are excused.  And what we will do is group A, I am going to take minutes real quick because I got to visit the little boy's room.  Cory and Ryan are here.  We are all here.  We are gong to stay here as long as we need to, to make sure you guys are taken care of.  Okay.

So after we are done going through the whole program, we will sit with you and do one on one, so we will get you all done and you get started.  Okay.  That is what I am ready to do.  I am looking for the serious committed people out of this group.  Okay.  We are looking for the apprentices.  That is what we are looking for.  Did I mention that we are looking for apprentices?

There you go, we are looking for the next apprentices.  Seriously we are.  So hang lose for two minutes.  I am going to go over all the questions.

(Inaudible)

Yes, I mean if you want do any, if you want to listen to me go over it, so you make sure you get everything. I would stick around. If you have already sat with them, that is fine. But--yes, yes. Whatever you want to do. All right, good. So group A, stick around. Give me two minutes. Tiffany is going to hand out some folders, and then we will just cover this for five minutes. Okay. And then we will brake out into one on one session. That is what we will do. We will make sure you guys get everything. So just give me two minutes.

02:05:10

All right, here is what we are going to do. It is going to take five minutes. Everybody grab the folder. Okay. And I want to just go over this with you. So everybody is on the same page. So tomorrow, we do not have to cover any of this anymore. We can just kind of get through it and if you guys are interested, we will seat with you tonight. Okay.

All right, so how this works guys is this. Okay. When I say I am ready to go. Let me show you what this means. Okay. Does everybody have a folder? Everybody good?

Participants:        Yes.

James Harris:        Okay. Here is how this works. Okay. With this Trump gold elite package, you got a couple of options there but let me show you what gets people up to speed immediately. All right, here is how this works. You have some pre-arrival homework, so everybody kind of look up here, if I can get this projected right now. All right, now the pre-arrival homework, what that entails is homework. I have put together specifically so you can get things in place. So when Johnny Horton shows up. You guys are buying real estate. You got to understand this. Okay. You got to understand that we are going to buy something. The only reason you would not is because you did not get your homework done. That is it. I mean, look. A couple of phone calls, one phone call possible deal right there.

Okay. So, if I just kept making phone calls for a whole day straight, guys I would have many things going on. So what you got to do is get your homework done. Now what does that consists of? All right, everybody take a look over here, all right. So here is your homework. Just to give you and idea. Now there are a couple of different homework pieces that I am going to give you, now I put this together. And whenever you use to do this in the beginning. Okay. Look. What does that say? What does that say?

(Inaudible)

James Harris:        There you go. Okay. So what that means is this. Okay. In this pre-arrival homework--just to give you an idea and I am not going to go through the whole thing. It will take forever. You guys will be emailed this. As soon as you say, "Hey, I am in. I get it. I understand the investment and I am going to stay with this family and get this done."

Exhibit 39, Page 1283
TU 97246

Okay.  Everything here is setup for you to go get your city economic development department, cities planning department, county tax assessor, right?  You are going to do that tonight, right?  So I am leading you down the path to get everything done the right way, all right.

You have to bear with me.  I am still learning how to use the Mac.  I switched.  I made the switch.  All right, so in this homework here.  Okay.  We got a lot of things.  You are going to go look at your low income neighborhoods, working class neighborhoods, middle class, upper class, because there are deals in those neighborhoods too, but in the beginning, we want to do low income because that is where you are going to have all your deals that you can do a lot of volume in right now.  Okay.

02:10:00

You are going to find a good realtor in your area.  Johnny will also help.  He knows you area.  Okay.  So it says, I will find us a good realtor in your area.  We will make an appointment with them for one o'clock in day one.  We can make 110 offers.  Guys, we can make as many offers as you want.  Okay.  And you are going to hudclips.org, print out HUD one so you understand what we are going to be doing with that when we go to close.  So all these stuff is set up so you guys are heading in the right direction to get your first deal done.  We are going to call all the real estate investors in the papers.  The ones that say, "We buy houses."  We can do assignments with them if that is what you want to do in the beginning."  It gets a couple of deals under your belt, right?  All right, you are going to go and get a couple of banks together, bank names, right?  And you are going to go to your local bank so you can bring buyers to them to get loans.  You might even need to get a loan.

Okay.  Now I am going to alleviate some of you from that process because a lot of you are going to have to get a list of hard money lenders right here.  So it says hard money lenders.  Get at list three of them or private money lenders together.  Do not worry about that.  You are going to deal with me.  Does everybody understand that?

Okay.  So I am alleviating you months, months of work, of trying to build a relationship with somebody who is going to actually lend you money.  Let me handle that for now.  Now, I am not saying that there is any guarantee with that.  What I am saying is that, you got to look at that.  I have a list of that and it will be submitted.  Now, you got to get a personal financial statement put together.  Okay.  That is not hard.  The next thing is this.  Personal financial statement.

Number two, you got to get a hillock on any equity that you have in any property.  So if you have equity in a property, you got to get a home equity line of credit set up with your bank.  You will call them.  Tell them you want a line of credit on your equity.  If you have more than one property, you are going to get a hillock on all properties that

have equity.  That is going to show you help on paper.  That helps you get the loans with lower risk.  Make sense?

So if you want to do a 100% financing and you have cash and you have money and you have equity and you have a lines of credit and you show that.  Lower risk kids, that is easier to get a 100% financing if you have a low LTV.  All right, so I am going to help you out with that stuff.  There is a lot of things in here you can skip.  I want you to look into the stuff anyway so you know how to do it.  In the pre-arrival homework here though, I want to try and save you some time because I know you guys want to get this things moving.

There is other stuff.  I mean it is just things you need to get set up to get it done the right way.  Okay.  Some of the stuff you might already know about, most of it, you do not.  Okay.  You are going to find a local investment club in your area.  And when Johnny shows up, if you want to go to that investment club meeting, he will take you and he will represent you and show you how to present yourself in front of hard money, private money, other investors who could assign deals to you.  Realtors.  Very successful people show up to these meetings because that is how they network and get other deals going.  Okay.  All right, so you will look for that.  In here, it shows you how to do that.  Okay.  nationalreia.com, it gives you a list of all real estate clubs in the country, in every city, Houston, Dallas, everywhere.  Okay.

All right, you are going to get some other things set up as well.  Okay.  You got to call the "I buy guys" and you are going to contact them and there is a little script here that you are going to talk to them about.  Say, "Hey listen.  I find properties.  Would you like to do partnerships or do assignments with me as well?  I am local investor."  You are going to get some business cards.  We are going to get some ads going.  I have the ads.  I got to email them you.  Okay.  I am going to save you a lot of time.  I gave you couple but I got list.  Okay.  You got to get your fax machine set up, your office set up, some of you did, some of you did not.  Make sure that is all set up and ready to go.  Okay.  And we are going to build a database of properties and realtors and your power team.  Okay.

Now, Johnny has worked in Houston a lot so he has got some context here.  He will be able to save you and alleviate you a lot of time with setting this stuff up.  Okay.  And again, when we are done, you can get on the phone with him.  He is waiting.  He has got his phone in his hand.  He is ready to book dates.  Okay.

So, you are going to put down your weaknesses, your strengths, your concerns, all that stuff.  We are going to set goals.  And actually there is more stuff here.  Okay.  So you are going to get that.  That is your pre-arrival homework.  There is a second set of pre-arrival homework, this is called your mentor punch list.  These are things you need to get together because you are going to look at a lot of properties in three days, constantly three days, look at properties.  It is just you, Johnny looking at properties.  You got to get this stuff put together.  Now I am not going to go through this whole thing but at list everything here

Exhibit 39, Page 1285
TU 97248

that you need to get done.  Okay.  It is extensive.  We are going to go over writing contracts, making offers, getting the deal done from start to finish.  Okay.

02:15:13

So you are going to get the second list of homework.  Okay.  And this will be emailed to you when you are ready to go.  I am ready to go.  I will email it to you tonight.

All right, next thing.  You got a mentor guide book.  Now this is extensive.  It is about 68 pages.  There it is, 68 of 68.  Now what this does is this really, this is the ultimate preparation for this thing.  You got step one through step five.  Okay.  You got your preliminary action items you need to get together, your preparation, you got to get some financials put together, starting your own business.  We are going to get your LLC done.  So if you just follow these steps guys, you follow everything here, when Johnny shows up to do your three day mentorship, right?  You are going to be buying real estate.  The only reason you would not is because you did not have–you were not prepared.  You did not get everything set up.  So if you are lazy, you would not do this stuff.  If you are not lazy, you will get this stuff done.

Okay.  So the mentor guide book has a lot of other things in it as well.  We got websites in there, all up to date that you want to go to that will help you with your business, right here.  A couple of things I have already given you, couple, I have it.  Okay.  So all the stuff here, you are going to utilize.

All right, so you get the mentor guide book, the pre-arrival homework, you got two sets of it.  You got to get this stuff done.  You need to allow yourself at least two weeks to get all this done.  So a lot of people are already asking, "What can I—I am going to get Johnny to show up like this week."  Not going to happen.  You are not ready.  Okay.  You got to take the next week or two and get the preparatory work set up.  A couple of hours here and there and that is all you need to do.  So here is how this works.  You get registered for the program.  The investment is right in front of you.  I am very upfront about that.  On the first deal, what is our goal?

(Inaudible)

James Harris:      Guys, you can say it louder.

Participants:      75

James Harris:      Yes.  75, right?  So on the first deal, if we turn that buy, fix and flipped, and this is what we are great at okay.  On that first deal, 75 – let me show you how this works.  Okay.  Now there are no guarantees you guys are going to get your homework done but I can make you a promise, we can do this stuff in our sleep and the 75 in Houston

Exhibit 39, Page 1286
TU 97249

market like this guys, this is pretty good okay.  Now, the investment for this gold elite program for the mentorship, for all the retreats, for the LLC, for the online training, six phone coaching sessions, having access to me.  That is the biggest thing you can walk out of this room with guys.  I am not bragging.  It is having access to what?  I have been doing this a long time.  I have connections.  I do it nationwide.

All right, that is a 100% return on your initial investment.  Okay.  So let us talk about that.  Let us say you use your cash.  You got money sitting in a checking savings money market account.  You got $35,000.00.  You put up your money that you are making all that interest on right now in your checking account.  And you get out there and in the next three months, we do this.  That is a 100% return on your money.  Question, is that pretty good?

| Participants: | No. |

| James Harris: | No. |

| Participants: | That is phenomenal. |

| James Harris: | That is phenomenal.  Most of you have never experienced a 100% return on an investment.  This is an investment, it is not an expense, it is a bill.  Can you write this off?  Everybody go yes. |

| Participants: | Yes. |

| James Harris: | Okay.  Once you get your LLC form, write this down.  It goes under training, education, training, when it is set up the right way, a 100% tax deductible kids.  That is why I send my children to the best schools, it will go under one of company.  They will go get a degree, hopefully in that course way and I am going to expense it.  That is why I will send them to Yale, Harvard, Stanford, UCLA.  I do not care, because I am going to get it back anyway.  That is why the rich, they send their kids to good schools.  They expense the whole thing ladies and gentleman.  This education, the same thing.  So you got to think of this way.  Okay.  It is an investment to learn how to do it the right way and if I make a 100% return on the first deal, that is phenomenal.  Now, I got to take it to another level.  Watch.  In this business—that is why I love this business.  In real estate, you got to run this out of your house guys.  Your expenses are low.  On your first deal, you are in the block for the rest of your real estate career, holy cow. |

02:20:00

Most business, if you will go to open right now, you got to borrow a lot of money to get it started.  Let us say a franchise, right?  You got to borrow $100,000.00.  Somebody was just telling me at lunch time, "Oh James, I was about to go borrow $75,000.00 to get into some franchise."  This is making sense to me now because on your first transaction—number one, if you get your money back.  That is pretty good.  Number two, if you make 100% return in your investment, that is phenomenal.  And number three, if you are in the black.  In other

Exhibit 39, Page 1287
TU 97250

words, you are making profits after your first sale of your business that is almost unheard of. That is what we do in real estate. That is why I love this business. I can get people into it and get them into the profits within the first couple of months and then they just make money for the rest of their career. Is that making sense to everybody, please say yes.

Participants:          Yes.

James Harris:       You got to run this out of your homes kids, part time, full time, go for it. In the begging, all you got to do is part time. Okay. Now the next thing I want to talk about is this. Okay. So that is pretty good. That is a goal. Next goal, we want to find two to three properties that we can buy in whole. You want to hold a couple of this. Because when I tell you when this market turns, you are going to make a fortune on each one. So the goal for these two buy—two to three buy in whole is between now and the time Johnny shows up. If you get your homework done, if you go through your mentor guide book and if you keep in touch with the team because I am giving you a team package, there is no reason why you should not have this going on and have Johnny holding your hands through the whole process from to soup to nuts, A to Z. I will follow up with you. I will make sure you will get everything done. I will negotiate price and terms on anything you find with Johnny if needed to be. Is that fair? Hello.

Participants:          Yes.

James Harris:       Okay. And I got direct contact with you. I know he is a good friend of mine. And he is very good, most cases I do not need to, but if you need me to, I will. I help out, negotiate anything you need. Okay. Let us get a deal done. Let us take some money, all right. And there is an investment and that is why Donald Trump says, "Hey listen, if they are qualified, we are interested. It is not the money, I want your story." We need your testimonial. We need your testimonial to build this university, all right. The money goes directly to the university just so you know. He does not need it. He is a multibillionaire.

Okay. So that is how that works. So here are your options. Option number one, if you are really serious and you are ready to go, you got the gold elite. Write it off. Let us get a deal done. Number two, you got a three day mentorship there. You see it? That is 25. So let me explain this. I want you to know your options because I know some of you are very serious. We can do the three day mentorship with Johnny. That is what gets people up to speed and then you can upgrade to this retreats as you go throughout the year. That is up to you. For most people, if you are financially healthy, I would just say go for it. Get the gold, get in, the next 120 days, get to all the retreats, get your education done with us. Finish it. Have Johnny show up, let us get some deals and then when you are done with those retreats, you get your LLC done. We will get that done for you. You will get in a couple of weeks.

You are done.  You are cooked – you are cooked like a nice filet.  You are done.  You just make money for the rest of your life.  Okay.  They are held allover the place, but they all eventually will be coming to the Texas area, Dallas area, Houston area.  They got to Vegas, they go to Orlando, California, LA, New York.  Okay.  If you are interested, we will sit down with you.  We will go over everything because I want to make sure you guys are comfortable with this.  Do you know what I mean?

Yes, you have access.  You are going to get my information, Ryan's information, Cory's information, Tiffany's information.  And the biggest thing is this guys, you are staying with a family, we treat people like family.  I want you to know that.  Have I been kind of treating you like family here?

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | Hello. |
| Participants: | Yes. |
| James Harris: | Yes.  I am giving things, bonuses, letters, offer sheet.  I got more stuff.  Listen.  When you come in to this, I got a five-year retirement plan.  I will send it to you.  I got a 10-year retirement plan.  It is step by step.  You just follow it.  I will send it to you.  I am handing you my distressed property system.  Okay.  You are getting that and you got to bring that in tomorrow because I have got other stuff to go through.  I got an FHA system.  I got a credit clearing system.  You got that?  So all these things you are going to have access to, I am going to send it all to you.  I got a six figure option system to do your lease options, it is all set up.  I will send it to you.  So you are going to be getting a lot more than you know.  The biggest thing is this.  It is staying with this name. |

02:25:00

He is Donald Trump guys, there is nobody better.  I have other companies showing up to these events, investment clubs, investors, commercial people, lenders, attorneys, doctors, because they know Trump is the best.  Everything he touches works.  So the biggest thing is you got the name.  I tell you, use it.  I would.  Okay.  Use it and have access to me.  I am pretty good at this.  What is that?

| | |
|---|---|
| (Inaudible) | |
| James Harris: | You are going to what? |
| (Inaudible) | |
| James Harris: | We will talk about that tomorrow.  Yes, yes.  We will go into that.  We will talk about that.  Yes.  I would go into pre-construction tomorrow.  We will talk about that.  Yes. |
| (Inaudible) | |

Exhibit 39, Page 1289
TU 97252

James Harris:   Yes.  Well what it is called is VIP pricing.  Yes, I will go into that part.  We would talk about that tomorrow morning.  Okay.  So here is how this works.  Okay.  If you are very, very, very serious, you guys can tell, I am.  "I am ready to go," meaning, if you are ready to go, you will separate yourself from the other people in this group here, in this room, between today and tomorrow night.  If you are ready to go, I want to get you in.  I want to get you on the phone with Johnny Horton.  He will go over dates with you, get to know him.  He is a good guy.  Spend a couple of minutes with him.  We can do that.  I will stay here till midnight if I have to.

Tomorrow, we are going to be very busy.  We have a lot of other people who have already committed.  They are going home to get their stuff together, they are coming in, and then they are registered.  They have already made a commitment so that is why they had to go and get financials put together.  We will do one on one, so what that means is this.  Ryan is here, Corry is here, I am here, we will start sitting with you and we will go over your plan because everybody is going to be a little different and I will get you locked in and we will take as much time as we need.  If we have to, I will get wine and cheese.  I do not care.  And we will get this done.

I know you got some questions but a lot of that stuff is going to be more at a personal level, all right.  So here is what we will do.  Are you guys okay?  Yes, all right let us do this.  Okay.  So Ryan is available.  I am available.  Who would like to seat with me first?  Okay, let us do this.  All right, why don't we do this, I am going to sit with Diana and Kendra, right?  Are you guys together?

(Inaudible)

James Harris:   Are you sure about that?  Yes.  All right, good.  So I will do here.  And then Ryan, have you guys sat with anybody yet.  Okay, good.  I am going to have you seat with Lato(ph).  He will go over everything with you and then when you are done, if you would still want to just—I know, you want to talk to me.  I will talk with you.  I am here.  And then the rest of you, just kind of hang lose and why do you not do this, why don't you—we will go just case by case.  It takes a little you know five minutes, now that you got everything out in the open here.  And we will just go over everything with you.  Okay.  So kind of hang lose.  If you need to go through the bathroom or take a little break, do that and stick around because I want to make sure you guys are taken care off because you have taken the time to stay here.  Okay.

All right, good.  So you guys are going to come with me and we will just spend just two minutes, so grab your stuff, all right.  And then Lato, you are going to seat with Melissa and Keith, okay.  Yes.  And the rest of you, just kind of hang lose, we will get to you.  Okay.  Is that fair?

Participants:   Yes.

Exhibit 39, Page 1290
TU 97253

James Harris:          Yes.   Okay.   Good.   You guys can head up and get a drink or
                       something.  Come back.  Do whatever you want to do.  We are here.
                       You guys are going to come with me and what I am going to do is I
                       am going to—I am—

02:28:39 – End

Exhibit 39, Page 1291
TU 97254

# EXHIBIT 40

Date: May 8-10, 2009
Event: Fast Track to Foreclosure
Event code: FTF20090508A
Location: San Francisco, CA /> Instructor: James Harris
Staff: Tiffany Brinkman, Ryan Lotman, Cory Lignell

Final Sales Synopsis
Attended Training: 53
Sold: 14
Revenue Collected: $ 356,935
% of Revenue Collected: 96%
Conversion: 26%
Revenue per attendee: $ 6,734.72
Payments to collect: $ 13,995
Pendings: 2($44,990)

CONFIDENTIAL

Note:  This is the transcript for audio file FTF SAN FRANCISCO 20090508a-HARRIS-DAY 2-PART 2-CLOSE

James Harris:      Tomorrow and I want to get this out of the way.  A lot of you are coming and asking us about, you know, "James, what do we do after this weekend?"  "Are there other things available or what is this mentor thing?  Can you be my mentor?"  I'm getting a lot of that.  You want me to cover that for 15 minutes so, just get out of the way and show you exactly what we have for you?

Participants:      Yes.

James Harris:      Alright.  Get a copy of paper, let's write this down, aright, here.  Most of you don't even know this.  Donald Trump owns this university.  He put his own money up.  He brands his name out for a lot other things but here's the deal, he owns this university guys, okay.  What he did back in 2005, he asked somebody come to him and his name is Michael Saxton.  And he is the CEO of Trump University.  What he did is he said to Mr. Trump, "Why do we start this university?"—because he heard that Donald was thinking about doing this in teaching people about real estate.  So, what happen was, he came up with a plan.  He offered it to Mr. Trump, Mr. Trump love it.  So, he said, "This sounds good to me, lets get this thing started."  Now, he owns this university, I want you to know that, number one.  Number two, you guys are just getting started, in the beginning a little newbie-novice stages of this business.  This three-day retreat is just to get you started.  There's a lot more to go.

I can't teach everything in three days.  I can get you enough stuff and information.  I give you systems so you can get out there and get your business started, get your first deal done.  We got software, we got more retreats you're going to go to after this and we got world class mentors.  But I'm going to offer and I got a San Francisco specialist, this guy is a multimillionaire.  I'm going to make you a big offer here in a little bit and I'm going to ask you to get Carrie Lucas to come out and mentor for three days and buy real estate with you.  Because you guys are asking about it, right?  So let's cover that.

The next retreat is to go right after this one and I would run to it.  I wouldn't walk.  It's called the Quick-Turn Retreats retreat.  Now, what this mean is this, okay.  This is where you learn how to do all the "zero down, no money down creative real estate strategies."   Now, I'm going to cover a couple of those strategies here this weekend.  I've already covered one with the no-money down, borrowing the money from a hard-money lender, private money investor, taking the interest payments and putting those into the rehab cost, right?  And the construction cost, that way you don't have to take the interest

Exhibit 40, Page 1294

CONFIDENTIAL                          TU 97589

out of your pocket or off your credit card or anything like that, alright.

Now, I got a couple of others to go over as well but here for three days?  We do wholesaling, lease options, owner financing properties for quick profits, buy and sell real estate without using a lot of money and credit or without getting a loan.  You guys already know that you don't need a license.  Yes?

Participants:          Yes.

James Harris:          You don't need a license to do this.  Buy potentially millions of dollars worth of property and more without a down-payment or a bank loan.  Make money on properties you don't even own, receive cash back at closing and build a large monthly cash flow.  So, what happens at this quick turn retreat is for three days, you just work on deals where we got to do the creative stuff, if we can't get the loan.

You see, if we always going to try and get the loan because you can do anything with the property.  You can make a lot of money on it, you can sell it, you can flip it, you can turn it, you can hold, you do whatever you want.  So, when you hold real estate, you guys, you control.  You can do whatever you want.  If we can't get the loan, then we we're going to go some of this stuff, wholesaling, subject dues, quick-claim deeds, lease options.

Tomorrow morning, I'm going to do my lease option system called my six figure option systems and I show you how to buy over $2 million worth of real estate and out over $890,000.00 in the bank without any money, no credit no loan.  I save the best for last.

So, tomorrow is a huge day, right.  But the thing is here, we teach you everything, so for Friday and Saturday at the quick turn retreat.  We teach all the strategies, you bring in some deals.  Sunday, you just work at them all day, we'll work on them, we'll make offers and do all kinds of things, okay.  So, you're going to have another expert at this training and they're all handpicked by Donald, okay.  This is where you learn how to do this stuff.

Now, I've looked some of your—all of your paper work and there's a lot of you in this room, about 80% of you, 80% of you who absolutely will need to go and learn this stuff because a lot of you will not be able to get loans right now.  Your credits are all screwed up, you don't have any money in the bank, you don't have a job, so, I would run here.  The people in this room who do have money and do have credit, I would also get here as well, watch.  If the stock market or your retirement money, 401K, IRA money, your pension plan, your plan to retire at 55 because guys, do you know that the new rule this country is

|                  |                                                                                                                                                                                                                                                                                                                                                                                                                                     |
|------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|

not to retire at 65, is to retire at 55 years young not 65 years old.  Does that make more sense?

Participants:       Yes.

James Harris:       Okay.  If you were planning on retiring at 65, you don't have those plans anymore.  And let say you have this money in the bank and you think its going to be enough.  May I ask you this, What if it keeps going down?  What if you keep losing money in retirement?  Would it be nice to know that you can make money in real estate with not a lot of money on your credit and loans, even if you have money right now, would that be kind of smart to learn?

00:05:18

Participants:       Yes.

James Harris:       Sure.  Because it could keep going down, guys, do you know what I mean?  I remember when my dad called me one day and he said, "Jim, I'm not going to have enough money for retirement, you know."  I thought, I was going to have enough. He lost about $300,000.00 in his retirement funds, okay.  So, if it keeps going down, you would want to learn this stuff, okay. I'd run to this thing it's a big deal.

Next retreat—write this one down, creative a financing.  This is where we learn how to borrow money the Donald Trump way. Now, I went to hard money and private money this morning, that's creative.  We get it more creative.  We have all the ways to borrow money and I'm just going to keep this simple.  Look, if Donald Trump knows how to borrow billions of dollars, can we teach you how to borrow a million?

Participants:       Yes.

James Harris:       Hello?

Participants:       Yes!

James Harris:       Yes, no problem.  Okay.  So there's many ways.  So, what we going to do at this retreat is going to bring in your deals.  We're going to map out financing strategies that meet your comfort level, provide residential and commercial strategies, and we're going to show how to set up yourself for a hard money lenders and private money investors.  When we do our one-on-one with you, we're going to over a couple of things that you need to get set up, so you guys can submit your package to a private money lender and a hard money lender.  We're not going to do that with everyone.  I tell you why.  We need to qua—

Participants:       Qualify.

CONFIDENTIAL

| James Harris: | We're all going to talk to serious committed people and show you what to do, okay. And we know if you're serious or not. I can already pick out the people in this room that are committed, that are serious, that are ready to go, that are hungry and I am start to pick you out right now. Why?— because I'm looking to build lifelong relationships. I'd like to work with you, say "Yehey." |
|---|---|
| Participants: | Yehey! |
| James Harris: | You got to qualify, I'd be very upfront with you, okay. If you are sitting in this room, if your falling asleep, if you're not paying attention, if you don't have a calculator, if you don't have a highlighter, if you not taking good notes—I'm not interested in you, neither is he. So, now is the qualification process for Trump to see who were going to work within this room.

So, write this creative finding is in retreat. We're going to approach private money investors the right way. Some of you have already approach me and say, "Hey, Jim can you loan me money for a deal?" You're already asking me. I'm giving you the cold shoulder, I'll tell you why. You're not approaching me the right way, okay. So, I got to sit down, we got to talk to you, I got to have the guys talk you a bit about that, right. Okay, there is a certain way to approach wealthy people so they want to make sure that your serious and committed and build, trust. Oh, yes okay.

We're going to run the numbers, construct deals right in class. Show you how to get all the money, joint ventures, partnerships, undercover joint ventures here this weekend and I'll show you how that works. But here is where we learn how to borrow all the money. So, it's Friday and Saturday, we teach you all the strategies to borrow the money, residentially, commercially for land and then Sunday, were working on deals, okay. All right, so this is where we're going to learn how to borrow the money.

Next one, believe me when I tell you that you're all not set up the right way, this wealth preservation retreat is wit JJ Childers. Everybody say "Hi, JJ." |
| Participants: | Hi, JJ. |
| James Harris: | He wrote a book called Wealth Building 101 with Mr. Trump and him and his dad are the top nationwide experts about wealth management and asset protection. So, what they do is they spend three days with you. Show you how to set up different entities to protect your wealth, show you how to redo your overall tax bill, transform previously undeductable expenses into fully and legally deductible expenses. Ladies and |

CONFIDENTIAL

gentlemen, do you realize we can expense pretty much everything under a real estate company?—say, yehey!

Participants:      Yehey!

James Harris:     And you guys should have expensing this stuff years ago. All the money, you've been spending on things, stuff, cars, trucks, boats, gas, oil—all that stuff. Clothing, everything has to deal with real estate so, you could make expensing all these stuff, do you know what I mean? Well, it's never too late but here at this wealth preservation retreat what they do is secure your assets against the tax and lawsuits. Right now all of you, all of you, I look at your paperwork and unless you're lying, all of you are totally wide open in lawsuits. Even if you have a trust, if you have things in your name, you got to get it out, okay.

So, there are different levels of asset protection that JJ wants to take you through. So, we can make sure that you're protected. Also, guys you want to pass your wealth onto your heirs and beneficiaries and especially protect your assets. So, you make sure that they get what they're supposed to get. Mostly, you don't even have a will. I'm not attacking you. I'm giving you a hug. You need to get here, all of you. So, you guys what to learn how to do things the Trump way and set your family up and you're estate the way Donald Trump has its set up?

00:10:03

Then I would need JJ for three days. He brings in an attorney, he is an attorney, CPA and a Ex-IRS person. And for three days with that IRS person is going to do, what they are going to do is they are going to audit you. No I am kidding, they are going to show you how to avoid getting audit because right now, you probably open up for one. If you do not get things set up the right way, ladies and gentleman, I have seen people. Listen to me very closely.

Over the past couple of years, while this economy start to go down, a real state went down, a mortgage went down, I got a list of people coming from the mortgage industry, loan officers, real estate people, agents, brokers, investors, I have seen people go from millions of dollars literally from 2006 to now to broke and actually be in the negative. They have washed their money because they didn't plan for the future, they didn't change with the times. So all this stuff here, they want to show you how to set your self up the right way. You are going to bring in your paperwork to this retreat—your houses, your assets, you properties, your money, your 401k, your IRAs, your retirement plan, your pension plan, you are going to bring it all in. They are going to set you up right in class, is that cool? Say yehey!

Exhibit 40, Page 1298

| | |
|---|---|
| Participants: | Yehey! |
| James Harris: | So, I'd show up.  I'd run to it and all of these are coming up over the next couple of weeks, okay? |
| | Next one, commercial multiunit retreat, this is where we do the commercial stuff and a lot of you asking about that and I saw some of your profiles that you rote down.  I am going to buy an apartment building.  I want to buy some multiunit, I want to get in the commercial real state, I want to buy a mini mall.  Let me show you how this works. |
| | In commercial real estate, let's say you guys live in this property over here, right, have you guys ever drive one of these little strip malls with like the 7-Eleven then you got all the little stores in there, you got like the Blockbuster Video, the Venice Pizza, you got the Sherman-Williams paint place, you got the hair salon, and then over here you got like a bank, you got this little strip mall, right? |
| | Well, people have companies and businesses in that little strip mall, right, and they pay somebody rent every month to lease up that space.  Well, here is what I want you to look at, if you are all my tenants and you are renting out this place, do you realize that your money actually pays off my loan, which are paying off my building? |
| Participants: | Yes. |
| James Harris: | Everybody say, "Okay." |
| Participants: | Okay. |
| James Harris: | Now, let us go a level deeper, hold on.  It is not your money.  Your money is not paying off my building.  All of the costumers that come into your store and spend money with you, is actually paying off my building.  So that is the true essence of using OPM, which is what? |
| Participants: | Other People's Money. |
| James Harris: | Other People's Money to payoff your real estate, guys.  So when you go to get commercial loans to buy these properties, you know what the bank looks at?—they are looking at all the profit over and above and beyond what your mortgage payment is back to them.  And, if it is 25 to 28% above what your mortgage payment is, it is not very hard to get the loan guys, because they know that other people are paying it off, so, you do not have to qualify as much, what has to qualify?—the building, the revenue, the income that is being generated from other people's money.  Now, residential real estate, you know why so difficult to get loans right now, because you have to qualify.  They are looking at you.  They are looking at your |

CONFIDENTIAL

cash, your credit score, your assets, your taxes, your bank accounts—references.

So, you have to make enough revenue to pay off that loan that is why it is harder to get residential loans. Commercial loans, ladies and gentlemen, welcome to the world of commercial real estate. It is a lot easier. So the thing is this, it is thicker paperwork, that is all. It takes a little bit longer to get the loan, but what we want to do is show you how to take advantage of all the commercial properties that are out there, okay? We will show you how to make the evaluation of the multi families, the offices, the retail spaces.

Also how to right commercial leases so that your tenants actually take the burden off of you. There is a less risk with this because they are paying off the loan. They need to be insured. Take full advantage of tax rates and other financial shelter. Guys, there are major financial shelters you can have with commercial real estate. Understand the laws and do land deals as well. A lot of you come across land properties and you do not know what to do with these things right?

Let me give you a little scenario here, okay? I found a piece of real estate back in 2005 up by Lake Sydney, Lanier. It is north of Atlanta if you want to look it up, 18.8 acres. Now, I do a lot of probate real estate and I'm going you this, this afternoon. And somebody responded to one of my letters. It was a daughter of the mom who just died. She inherited the property. When somebody inherits a piece of property, how much do they pay for it?

| Participants: | Nothing. |
|---|---|

James Harris: Nothing. So she said, "Would you like to buy it?" I had said, "Well I got to do some due diligence." And I did a little research. I put it into my, which pile, A, B or C?

Participants: C

James Harris: C, I did a little work, a little research. Everybody say C.

Participants: C.

00:15:00

James Harris: I found out it was worth $3,660,000.00, oh yeah. Raw land, all the trees and hills. Do you guys know what I am talking about?

Participants: Yes.

James Harris: Raw land! It was zoned C2 which is commercial zoning, so I immediately called one of my private money guys who does commercial developing. I said "Hey, Allen you got to come

CONFIDENTIAL

down and look at this thing.  I am, as much you know, I am in north of Atlanta.  I got this property and we got to buy this, because the population report and the research shows that people are buying here.  It is a great economy.  Builders are selling houses.  New families are coming in."

And he goes "Yes, James I know."  He goes "So, what do we got here?"  I said, "Well, it is worth $3,660,000.00, I made them an offer of a million bucks, why do you not come down and let us see if we can get this thing?"  Well he said, "Hold on, do we have a contract in place?"  I said, "Not yet, but I am dong pretty good."

I went back and forth with them for a coupe of weeks and they came back to me and said, "We'll do 1.8."  I said "Okay, fine."  So, I made them an offer, 1.8, we got 30 days to close, my investor came down.  We spent three days.  We ran around the area.  We ran some numbers.  What we ended up doing is—he ended up coming in and buying this thing, he cut the check.  Now, I had too many other things going on.  He had that money available and I said, "Allen, you just get this thing done and you just pay me an assignment fee, or a referral fee, okay?"

Now he is going to develop it, he already did and he is going to put big bucks on there.  A big bucks, is a big box where a Home Depot, a Lowe's, a bowling alley, some theatre, do you guys know what I am talking about?

| Participants: | Yes. |
| --- | --- |
| James Harris: | And they got all these other little stores around it?  Okay, that is what he developed there.  He is going to use it as a long term investment.  He is going to make over $50 grand a month on this thing.  Now I do not know about you but I have been getting a little like consulting fee or referral fee or assignment fee and something like that to the tune of let us say 152 grand.  Is that pretty good? |
| Participants: | Oh yes! |
| James Harris: | Oh no. |
| Participants: | Right. |
| James Harris: | Phenomenal.  So when you guys come across these land deals, you already have, now we want to show you what to do with them, okay?  You just have to have access to the right people.  So, if you stay with the family with Trump, you can take these pieces of land and we can develop them and we can make a lot of money off of them guys, it is a big deal.  Okay, commercial real estate that is the area you want to be in.  That is what I am looking for. |

Exhibit 40, Page 1301

CONFIDENTIAL

TU 97596

|                |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
|----------------|-----------|
|                | Now, this is called REIT, let us write that down, REIT—Real Estate Investment online Training.  So, when you leave here this weekend, you got six courses that I want you to take.  It is find and purchase income-producing properties.   Understand real estate finance.   Negotiate profitable real estate deals.  Entry and exit strategies for savvy investors.   Significantly increase the value of any property.  Profit by managing real estate like an entrepreneur.  So, it is six courses that you are going to take online, whenever you want.  It is a little bit more advanced stuff and you do it right online.  Then, you are going to get a certificate an IACET Certification, upon completion of compliance testing.  When you get that, you are going to put it on your wall right next to your LL, what? |
| Participants:  | C. |
| James Harris:  | From Trump.   You are going to get your certificate for graduating this class tomorrow night, say "Yehey." |
| Participants:  | Yehey! |
| James Harris:  | And then you will have everything from Trump.  And, I tell you, you can brag about that just tell them, "I am Trumpster.  I am doing anything through Trump," okay?  It is a big deal.  Next thing, we'll do your LLC guys, it is a big deal because you guys might go around and spend a lot more money than you need to.  In the State of California, there is a lot of other fees that come along with setting up an LLC. |
|                | So let me show you how this works.  When you stay with this family, you come into this right here.  What is going to happen is you are going to make a phone call this week.  You are going to go right online.  On our website at Trump University, you are going to fill up a form.  You are going to put down all your information.  We are going to research names.  We are going to pick a name for you and we are going to set up your LLC. |
|                | A couple of weeks later, you are going to get this thing in the mail.  You are going to open it up, and now you got your LLC, say "Yehey!" |
| Participants:  | Yehey. |
| James Harris:  | And you do not have to worry about that stuff because when you leave here tomorrow night, you are just going to do three things.  What are they? |
| Participants:  | Find deals, make offers, and close. |
| James Harris:  | A little delay there but that is okay.  All right, so we will get your LLC done.  You will get all your paper work.  You will get your corporate seal.  You are going to go out in the county. |

|  |  |
|---|---|
|  | You are going to register it.  You are going to the bank and get your business license, get your hundred thousand dollar line of credit. |
| Participants: | Yes. |
| James Harris: | Well, you are going to ask anyway right?  And then you are going to get your credit card, your debit, all that stuff all set up.  Let us do it for you.  We will make sure it is done the right way.  It actually will save you money.  We have researched this over every state in this country because when you go through somebody else, ladies and gentlemen, they do not care about you.  You are just a number.  We care.  We will make sure you pick the right name, you are set up the right way, you got everything set up and it is through Trump. |
|  | Again, you get everything done through Trump, okay?  In that way, you just go out and make money.  Next thing and this is what everybody is asking about so everybody write this down, everybody wants a what? |
| Participants: | A mentor. |
| James Harris: | Okay.  So let me show you how this works and then you guys are going to meet with the guys and they will qualify you out because I do not have anything to do with that. |
| 00:20:00 |  |
|  | Everybody wants somebody to hold their hand to get this business done the right way.  So let us write this down.  Okay, here is how this works.  I have a mentor handpicked for you.  He is a San Francisco Bay Area specialist.  He has been doing this for long time, and he is handpicked by Trump University.  And I want to let you know that they all have to go through a Trump Certified Mentor Program.  It is a training course they have to go through to make sure that when they spend three days with you, because they are going to come out and they are going to spend three days with you.  Everybody say "Hi, Carrie." |
| Participants: | Hi, Carrie. |
| James Harris: | Carrie Lucas is handpicked by me for this area.  He is available.  He got phone in his hand.  He is ready to go.  He is going to come out, he is going to spend three days with you.  So, what you need to do is you need to get a room ready in your house.  You got to be prepared to cook him three meals a day.  That is going to be nine meals over three days.  Clean sheets.  No, I am kidding.  He is not going to stay in your house. |

Exhibit 40, Page 1303

CONFIDENTIAL

TU 97598

| | |
|---|---|
| | However, he will come to this area and he will come, and you guys will go out together.  Guess what you are going to do for three days. |
| Participants: | (Inaudible) |
| James Harris: | No.  You are gong to buy real estate.  Everybody say, "buy". |
| Participants: | Buy. |
| James Harris: | You are going to have homework to do.  So, before I put you on the phone with Mr. Carrie Lucas, I need to know that you are committed, okay?  You got to qualify for this.  So let us write a couple of things down.  Number one, you have what is called pre-arrival homework.  I have that.  I had specifically put it together for you.  So, I have everything ready for you to put together, so when Carrie shows up you are buying.  Everybody say "buying." |
| Participants: | Buying. |
| James Harris: | You are not just looking.  Does everybody understand this, please say yes. |
| Participants: | Yes. |
| James Harris: | Next thing, you have a mentor guidebook—write that down.  Mentor guide book, it is 68 pages.  It has taken me hundreds of hours to put this mentor guidebook together.  It is everything you need step-by-step-by-step-by-step to prepare you for the three days.  So, you are what? |
| Participants: | Ready. |
| James Harris: | Buying. |
| Participants: | Buying. |
| James Harris: | Everybody say "buying." |
| Participants: | Buying. |
| James Harris: | Yes, we are not just going to be ready.  You are going to be buying.  So, you need to be ready when you leave here tomorrow night.  Does everybody understand this, please say yes. |
| Participants: | Yes. |
| James Harris: | Oh yes, I am going to get you ready.  Now, when you talk to Carrie, you are going to go over dates because there are a lot people that are interested in this, I know.  The dates will go away as we register people for this program so it is going to be |

CONFIDENTIAL

|                  |                                                                                                                                                                                                                                                                                                                                                                                                                 |
|------------------|-----|
|                  | first come first serve.  You guys need to know that okay?  So if you want Carrie to come out when? |
| Participants:    | Now. |
| James Harris:    | He is not coming.  You need two weeks minimum to prepare your pre-arrival homework and your mentor guidebook, so write that down, okay?  Because somebody is like "James, I want him to come out like right now, let us do it Wednesday, I will go.  I am ready to go."  It is not going to happen. |
|                  | You got to prepare.  We tried that in the past.  It does not work.  What works is this.  When you are prepared, you have properties, you got your LLC, you got everything set up.  You are to win big.  We are going to buy.  We can buy as many properties as you want.  Residential or commercial, it does not matter.  This guy is a multi millionaire.  He is a great guy and I handpicked him.  In fact, I just spoke to him last night and I told him "I got a really good group in here.  I got a lot of people are going to be interested."  And I said, "Carrie, are you prepared to handle a lot of these people?"  He said, "My schedule is wide open for a million." |
|                  | You see, he is ready and, he knows your area very well.  What happens is this.  He is going to show you how to evaluate the property.  You are going to look at real estate.  You are going to run the numbers.  He is going to set up you business in your home office, right?  Hello? |
| Participants:    | Yes. |
| James Harris:    | That is why your home office needs to be ready, okay?  He is going to make the offers.  You got to go to contract.  There is a three month, write this down, 90-day follow up period so he make sure you are hitting your goals, selling your properties, lease optioning them out.  We are going to do two strategies which is buy and hold, and flipping.  That is buy, fix, and flip. |
|                  | So let me make this crystal clear.  You will have many properties that you will be able to buy.  We are not just going to do one.  The first strategy is buy, fix, flip.  How much do we want to make on the first one? |
| Participants:    | (Inaudible) |
| James Harris:    | There you go.  Number two, we are going to buy and hold, okay?  If you want to get some things in the pipeline because a lot of you are asking about "James, I need to make some cash flow."  Everybody say "cash flow." |
| Participants:    | Cash flow. |
| James Harris:    | Yes, so we are going to get some cash flow properties, okay? |

00:25:00

|  |  |
|---|---|
|  | All right, 90 days to follow up so you can celebrate your big fat check, and guys, we do not go away after that.  We want to build relationships for life.  It is just the 90-day follow up period to make sure you get your first deals done.  Does anybody understand that? |
| Participants: | Yes. |
| James Harris: | You can keep on contact with Mr. Carrie Lucas as long as you want.  We are not going anywhere.  This is our life.  We are committed to this man.  I am committed till the day I die to this University, okay?  Because I am with the best and you will be with the best.  You can call yourself, everybody say "Trumpster." |
| Participants: | Trumspter. |
| James Harris: | Yes, and there are lot of other benefits that come with that as well.  More that you can imagine, okay?  All right, you are also going to have access, once you come into this program, to me.  Somebody say "Yehey!" |
| Participants: | Yehey! |
| James Harris: | Bunch of jerks. |
| [Laughs] |  |
|  | What does that mean?  Watch, that means I am going to help, say "Yehey!" |
| Participants: | Yehey! |
| James Harris: | "You found a deal?  Let me look at it." |
| Participants: | All right. |
| James Harris: | You got a private money investor. |
| Participants: | All right. |
| James Harris: | Got it?  But you have to qua— |
| Participants: | Qualify. |
| James Harris: | You got to qualify.  I am not going to work with all of you.  I would like to.  Some of you are not going to qualify.  I am going to be very upfront with you, okay?  Now how does that qualifying process go? |

You guys are going to sit with Cory and Ryan.  That is what they are doing.  They are going to sit with you.  They are going to go over your profile.  They are going to go over certain things that you need to get set up and prepared for this thing. I am going to make sure that you are serious, okay?

When they come over to me and they give me the nod, that we have been doing, I worked with these guys a lot.  They are my team.  They are my family.  You are going to come in to a family.  I am offering you a family here guys, okay?  But we make money together, are you with me say "yes."

Participants:            Yes.

James Harris:        This family makes money, period.  Do not bring me problems. I do not want problems.  We are going to find solutions.  If you bring me the problem, we are going to find the solution.  Does that make sense?

Participants:            Yes.

James Harris:        I do not know everything, but we will find out.  That is what I am committing.  When you get an email from me, it says "mentor for life," I want you to write that down.  I am not going anywhere.   Donald Trump knows I have it into my email, mentor for what?

Participants:            Life.

James Harris:        Yes.  I am looking to build lifelong relationships.  Do you know why?  Because that is what my mentor showed me how to do and it changed my life.  I was broke.  I had no money.  I was a struggling kid.

So when I built these relationships with these people, guys I still work with them today.  20 years I have been working with people, and I will work with them to the day I die.  Because I tell them "I care about you.  I trust you and I want to build these relationships."  That is what I am looking for.  I am not looking for anybody who is going to fool us around for the next 90-days.  We are not interested, okay?  We want serious people.  He does not need your money because this is expensive.  I am going to be very up front with you.  This is Trump.   He does not need the money.   It goes to the University.  He needs your story.  He needs your testimonial. He needs your success.  He needs you to be successful.

So for me, if I am going to have you come into this thing, I can not have him follow up in three months and say "James, what happened to Ned?  He did not make any money, what is going on? You told me he was qualified for this program?"  I do not want to get that call.   That is why you got to qualify guys, okay?  It is a big deal.

CONFIDENTIAL

This is Donald Trump's new real estate apprenticeship program. This is it. So, here is the deal. It is three days of buying real estate. Now, let me go through a couple of things here, and I know you are hungry, me too. Let us just get down with this here. Here is a guy that was in retirement, he came to this class. He qualified for the program. He was committed. He looked me right on the eye. He shook my hand. He gave me hug and he said "Jim, do not let me go until I get into this program."

No problem, right? I did not want to get beat up. But, he went out in on his first deal. We did an assignment. Everybody say "assignment."

Participants:        Assignment.

James Harris:        We will get to that tomorrow. I save the best for last. And he made 23 grand. He was retired. He was not doing anything. Would that be nice on your first deal?

Participants:        Yes.

James Harris:        Okay, now your first objective is to make how much on your buy, fix and flip?

Participants:        (inaudible)

James Harris:        Okay, he was there too, but on the first quick little deal? Hey, a thousand dollar investment, 23 that is not too bad.

Here is another couple. We cashed a check for 200 grand. See guys, $200,000.00 on a deal for Trump, we do not even blink an eye on that. This is Trump, okay? And that's a lot of money and your mentor turned a train wreck into a profit. I am going to talk about these two words here real quick. Train wreck, okay, now listen to me.

Some of you guys have had some train wrecks in your life. I am going to say something, it is not your fault. Nobody showed you how to do it. You had some train wrecks. You screwed up some relationships. You lost money. It is not your fault, but I am going to say this, now that you are with the best, if you leave here and you do not learn how to fix that stuff and do it the correct way and you do not hang out with the best, now it is your fault if you have another train wreck. Does everybody understand this, please say yes.

Participants:        Yes.

00:29:58

CONFIDENTIAL

Exhibit 40, Page 1308

TU 97603

| | |
|---|---|
| James Harris: | Let the experts advice you and support you and show you how to do it the right way.  And then, go out and do it on your own, but at least you are doing it the right way.  Now, your wisdom kept me taking one more step, one more step.  I fear nothing from here on out. |
| | I am going to ask you guys a question.  Do you see this word fear?  I am getting comfortable with you guys, you guys getting comfortable with me? |
| Participants: | Yes. |
| James Harris: | How many people right now are a little scared?  Okay, I know good, watch.  The only reason you are scared is because you are thinking that you have to go out and try this on your own.  No, you don't, no you don't.  Have help in the beginning.  Do you know what I mean?  Did somebody help you when you were a kid learn how to ride the bike the first time? |
| Participants: | Yes. |
| James Harris: | Hello? |
| Participants: | Yes. |
| James Harris: | Did somebody show you how to go to the bathroom the right way the first time? |
| Participants: | Yes. |
| James Harris: | You did not do that on your own, "Dad what do I do with this white stuff?"  Somebody took care of you in the beginning.  That is the reason you are alive today.  Your mom, your dad, you had mentors.  You still do, but in this business guys, have somebody show you how to do the right thing and then you have no fear.  See, some of you got this little voice right now and do you know what it is saying to you? "I do not think you are going to do anything with this.  You screwed up things in the past, why do you think you are going to do this thing right."  You got to get rid of that voice.  Listen to this one right here.  Right here.  You guys, got to believe.  Say "I believe." |
| Participants: | I believe. |
| James Harris: | You can do this, but you are going to need some help in the beginning.  Get some help.  Rotate the fear away.  Let me ask you guys this and I want you to be very honest.  If you had me with you for three days, would we make money? |
| Participants: | Yes. |
| James Harris: | No, boatload. |

CONFIDENTIAL

Participants:         Oh, yes.

James Harris:         Okay?  So listen to me, I would hold your hand.  I would come with you.  Carrie is going to be with you.  I will be there too.  I will explain that, okay?  All right, we will take the fear out.  After attending your wholesale retreat, we did the mentorship and what we did is we bought a piece of land.  We made 15 grand, and now we are getting owner of financing at 9.75% on it.  10% interest, okay?  That is pretty good.

Now, let me tell you this story, we are almost done.  Look, this kid here, right?  I have been doing this since 1998, mentoring, coaching, I had my own company for awhile and then I got with Trump, now I am committed to this guy.  A lot of you say "James, I have never heard of you before."  You have not been in the game.  Now you are meeting all these wealthy successful people, good for you.

But check it out, I have done this for a long time.  I got a referral, and somebody called me, he said "I got a friend of mine who has been watching me make money in real estate for a couple of years now, and I am fulltime and he wants to do the business, and James he is ready to go."  I said "Okay, fine.  He wants to come into the program?"  "Yes."  I said, "Have him call me today."  So, he was coming from one of my good students.

He calls me up, I said "Are you ready to go?"  He said, "Yes."  I said, "Good, do not say another word.  You are going to meet at Starbucks.  I am going to give you an hour and I am going to see how serious you are."  Just coming from my friend Ben and I am ready to go.  So we met at Starbucks, I am going to tell you what we had, I had a mocha frappuccino, no whip.

And we sat there and I talked to him.  I gave him homework.  I said, "Are you ready to go?"  He said, "Yes."  I said, "What are you doing?"  He said, "I am a Costumer's Service Agent at a company down at Atlanta, and I am making $26,000.00 a year.  My wife just left me.  I got three little daughters and I can not do this job anymore.  It is killing me.  I do not have enough money for my daughters."

I said "Fine."  I said, "Who are you doing this for?"  He said, "Them."  I said, "Who?"  He said, "My daughters, I want them to have a life."  I said, "That is all I need to hear."  I said, "Do you know the investment?"  He said, "Yes, I am financially prepared."  I said, "Do you have the time?"  He goes, "I will take 30 days off my job, I do not care.  I want to get this done."  I said, "That is all I need to hear, fine."

I gave him the homework, he got set up.  We spent some time together.  I am going to make the long story short here, okay?  The reason I have his picture here?  He became very

CONFIDENTIAL

successful.  He listened.  He did not second guess things.  He did not try to find the grass that is greener.  He did not try to reinvent the wheel.  He did not fight me on things and say "James, I know this better.  This does not work this way."  No, he just listened and he just went to work.

Couple of years after this, he calls me, and he says Jim, "I need your help with something." I said, "What are we doing, a deal?"  "No.  I want to buy my first new car.  I've never had a new car."  I said, "Okay."  "Are you still driving that Honda thing?"  "Yup, and it's time to go."  I said, "Good, hold on.  What kind of car you want to get?"  He said, "I want to get one like you have."  I said, "Oh, here we go, okay."  He have is within the limits.  See I teach people if you are going to buy a car, don't get a loan.  Pay cash.  25% of the available funds you have, I'd allocate to that because it just goes where in value?—down, right?  But we're going to put it on the LL what?

Participants:          C

James Harris:          We'll expense it anyway, 65%, you can make this off.  Now, hold on.  I said, "What you want me to do?  You want my help?"  He goes "Yes, I want you to help me pick it out."  I said, "Why do you want me—?"  Then he goes, "It's for my daughters."  I said, "I'm there, I will call my dealership where I bought one of mine and I'm going to go down to Atlanta Classic Cars," you can look it up.

00:35:03

So, we setup the appointment.  I met him there, and it kind of hit me in the heart like, "Oh man, for his daughters, yeah, let's go pick it out right?"  So, we went down and we spent the whole day there.  You know, these high—end dealership trade, you get to drive golf cart, you get the—they got the golf course in the back—we have fun.  We tried every class of car.  I mean you know, these Mercedes, they got this kind of classic car that they're trying to sell.  A, B, C, D, X and VJ or whatever, we drove them all.  We had fun.  We almost total (Inaudible) but have a lot of fun.

[Laughs]

James Harris:          We came back and he was looking around and I kind of left him alone and you know, I said, "Are you serious?"  He goes, "Oh yes."  So, I got a call later in the day.  We spent the whole day there, and they said, "Can you come out to the front?"  I came out to the front, he was standing next to this car here and I said, "What's the deal?  What are we going to do?  Are you going to buy something?"  He goes, "Yes, I think I found something."  I said, "Is it this one?"  He said "Yes."  I said, "That's the most expensive car, what are we doing?"  He goes, "I want it for my daughters."  I said, "Okay.  Well, what do you

CONFIDENTIAL

want me to do?" He goes, "I want you to sit inside with me and I want to make sure this is the right one." I said "Okay."

So, we sat in there. We tried the buttons, and stuff, here and go, whatever. And then he said, "Can you sit in the back with me?" I said, "Yes, I'll sit in the back. Don't try any funny business."

[Laughs]

James Harris:     And we sat in the back, and I was trying to figure out where he was going with this. And he said, "So, what do you think?" I said, "What do you mean what do I think? Do you like this?" He goes, "No, no, no. Do you think that my daughters will be proud of me when I drive up to pick them up in school?" I said, "I would." He said, "Okay." I said, "Have you earned the right for this?" He said, "I think I have." I said, "Go write the check. You go write that check because I think you've earn the right." And so he writes a check for a brand new car for his daughters. It's not the fact that it was a Mercedes, forget about that. It was the fact that he wanted his daughters to be proud of his dad, okay? It's all self—what? Esteem. Everybody say self-esteem.

Participants:     Self esteem.

James Harris:     I want you have a car you want. I want you to have that dream vacation. What do you think I had—you're bringing those pictures for a joke? Why do you think I had you tell your family that you love them? Why do you think I had you bring in that million-dollar check? You all deserve it, but you have to earn the what?

Participants:     Right.

James Harris:     I'd like to help you earn that right, okay. And this kid, the reason I have this picture, this picture, I could give you many pictures right? What am I still doing in this picture with the young kid? He is only 28 years old, what am I doing?

Participants:     (Inaudible)

James Harris:     What am I still doing?

[Voice Overlap]

James Harris:     I'm holding his hand, which means this. I showed up. Donald Trump says 80% of success is showing up, he said, so when I say I'm committed for you, to you—if you come in to this family, we'll show up. It doesn't mean I'm going to get on a private Learjet every time you want to see me.

[Laughs]

Exhibit 40, Page 1312

CONFIDENTIAL                    TU 97607

| | |
|---|---|
| James Harris: | We're there for you.  We're looking to build relationships for life.  Does everybody understands this, say yes? |
| Participants: | Yes. |
| James Harris: | Okay.  We're not—we're going be around forever.  Donald is leaving this to his kids.  So, we will show up.  We will be there for you.  I'm offering you a mentor for life.  We're going to have one of my top guys comes out.  You can buy real estate for three days, okay?

Now, everybody say "Hi, Carrie!" |
| Participants: | Hi Carrie. |
| James Harris: | Mr. Carrie Lucas, okay?  Now, he is ready to go guys.  He's got his phone in his hand, but once you qualify out for this thing okay, here is Carrie in a nice beautiful house out in Denver, Colorado.  They bought for the bank half off, okay?  A million-dollar house, this guy is excellent at what he does.  He got many, many years of experience, and here is a couple that he help buy that house while they were on their three-day mentorship.  Also, here is a guy who owns a landscaping company and he's building another property right across from his.  He bought his new Ferrari.  There is Carrie, okay?

This is for real guys.  This is Trump.  We don't mess around, okay?  So, you got to qualify for this program.  This guy is very good of what he does, and I want to make sure that if he is going come and see you, you're going to be committed.  Also, here is another mentor seated right here, 1, 2, 3, 4, 5, 6, 7, 8 9, 10, 11, 12, 13, 14 properties bought in three days. |
| Participants: | Wow. |
| James Harris: | Is that pretty good? |
| Participants: | Yes. |
| James Harris: | No, that's phenomenal, I know.  This is Trump.  You're with the best, okay?  So if you want to get out of that job or you want just have some part-time income, or maybe guys got nothing to do right, guess what?  We will keep you busy, 14 deals in three days.  We can do this.  But, we need to be there for you.  You know I mean its hands on, one-on-one, okay.

Look at this right here, here's Robert.  Everybody say "Hi Robert!" |
| Participants: | Hi Robert. |

Exhibit 40, Page 1313

TU 97608

| | |
|---|---|
| James Harris: | Here is his first deal, that's—do you see how big and see those—when I say we get big checks from real estate, that's not like your normal little checks.  That's a big check, and on his first buy-fix-and-flip, over $95,000.00 on his first one.  Is that pretty good? |

00:40:15

| | |
|---|---|
| Participants: | Yeah. |
| James Harris: | Now, we sold it in two days.  He didn't sell it two days from when he made the offer.  We have to fix it up.  But two days after it was completed, we already have the buyer in place.  So, that's what we want to do for you, okay?  That right there is going to solve a lot of problems, yes or no? |
| Participants: | Yeah. |
| James Harris: | Yup, okay, good.  Here is the Trump Gold Elite, I want you to write this down then we are going to break for lunch, okay?  Okay, here is how this works, alright.  Some of you don't have anything to eat, that's it is right?  Alright, check it out, watch.  You're going to get a mentorship.  Carrie Lucas, he is ready to go, and then, he is going to come out and mentor you for three days.  You're going to get to all these retreats, the wealth management, creative financing, the commercial, the quick-turn profits, now you have a whole year to complete this program.  I wouldn't.  So, let me give you a nice action plan. |
| | We'll do your LLC, you will get that in a couple of weeks, you'll do your online training, the Trump deals source software; we have all the properties that you'll get live on your computer.  The foreclosures, pre-foreclosures, auctions, bankruptcies, tax lien sales, we have all the distressed properties.  Now, the other ones, I got to go into this afternoon, but you'll get all the properties live on your computer, updated live daily.  The bank owned and the government properties, you will get live updated weekly, and you will get that for the whole year, say "Yehey!" |
| Participants: | Yehey! |
| James Harris: | It's all included with this, okay.  And then, you're going to get your online training done.  I'm going to throw in six phone coaching sessions for you.  So, you got six coaching sessions that help you with any deals that you need to do, okay, alright. |
| | So this program right here, okay, when I'm going to suggest is doing this, and the reason why I'm suggesting this is because we have people who get on this pan, and they are full-time when they're done with this, okay, alright. |
| | This is called the 120-day action plan.  What that means is when you come in to this Gold Elite program, you're going to |

Exhibit 40, Page 1314

CONFIDENTIAL                TU 97609

|  |  |
|---|---|
|  | schedule your dates with Carrie, okay?  You got pre-arrival homework—you need to get it done.  You got your mentor guide book, alright.  You get to all your retreats, they're coming up.  They all come to this area, or they come up every month, okay?  You knock out all these here, we get the LLC setup.  Keep in touch with me.  I'm also going to offer you the team—me, Cory, Ryan and Tiffany, say, "Yehey?" |
| Participants: | Yeah. |
| James Harris: | You're going to get all of our information.  We are Donald Trump's in Trump University's top nationwide team—period, and of story.  Nobody can touch us.  I'm his #1 guy.  So, that's what I'm offering you.  So, we will help you.  We're committed, alright?<br><br>Now, when you get to all these stuff here, we'll get your company—we get everything done for you, okay?  Also, I want to let you know that when you find something, no guarantees, I got 44 private money people who send us too.  Say "Yehey!" |
| Participants: | Yehey! |
| James Harris: | Done.  You got somebody in your back pocket; I'm going to save you a lot of time okay?  We're already building trust, yes? |
| Participants: | Yes. |
| James Harris: | Okay, but I say no guarantees because you got to qualify for this program, okay?  Now, 120 days, you get all these done.  It's possible you could be full time, possible, you got do to the work, okay?  We'll be there for you.<br><br>Alright, so here how this works, Cory and Ryan, everybody say "Hi guys?" |
| Participants: | Hi guys. |
| James Harris: | On the back table as soon as I break here in a second, we're going to break for lunch, we'll take a little lunch, and then, you are going to put your name on their list.  If you run up to me and say James, I want to talk about this, I'm going to send you to them.  They have to qualify you out.  If they come up to me and say, I have a person or a couple, then, I will come up to you and all I'm going to do is giving you—I'm going give you a hug, I'm going to welcome you into the family.  I'm going to give you a couple things.  You are going to sit in my inner circle millionaire group tomorrow night before I leave, and I'm going to get you setup.  You will immediately go into a separate group from everybody else, okay.  You're in.  You're done.  You're in the family, okay? |

CONFIDENTIAL

Exhibit 40, Page 1315

TU 97610

So, you put your name on Ryan and Cory's list.  What they will do is they will sit with you.  It takes about a half an hour to go over this whole thing.  It's not a two-minute conversation.  There's a lot of thing to go over.  We want to make sure you're comfortable.  We want to make sure you are prepared, okay?

Now, I'm going to say this, don't take it the wrong way.  We don't need one of you, okay?  We'd like to have you.  We're inviting you, and I want to give you an idea of the investment because now going to you think like an investor, okay because this is not inexpensive, okay?  Alright now watch, on your first deal, what are we looking to do?

00:45:07

Participants:        75.

James Harris:       75, okay?   Just like what Robert Vargas.   Robert Vargas superseded this thing, okay?  I'm not saying this is going to happen to you.  I'm saying it could, okay.  When we hit this on your first deal, number one, do you guys realize that you're in the block for the rest of your real estate career?   Most businesses, it takes 12 to 36 months to make a profit?  You guys are profitable on the first one because you're going to run it out at your home office, say "Yahoo!"

Participants:        Yahoo!

James Harris:       Now, when you hit that, no guarantees.  You got to show up, you got to do it work, right?  When we hit this, 120 days or less, we turn that, that's a 100% return, ROI on your investment for this program, okay.  So if you've never made a 100% return on your money before or ever, welcome to the world of Trump.  This is what we want to do on our first deal.  Is that pretty good?

Participants:        Yeah.

James Harris:       No, it's phenomenal, okay?   100% return on your money, right?  It's awesome!  Okay, so there you go.  Questions?  Questions?  You guys are good?  Question?

Male 1:              [Inaudible]

James Harris:       What's that?  I've no idea if one of you are going to qualified.  Cory and Ryan are going to sit with you.  So, let's do this because I know you guys are hungry.  Let's break for lunch.  You guys go and put your names on their list.  They are right back there and it is first come first serve, and then throughout the day and tonight and tomorrow, they're going to come and sit with you.  They'll take their time.  They'll go over this with you, okay?

Exhibit 40, Page 1316

CONFIDENTIAL                                    TU 97611

All right, so let's look at our watches, here we go.  It's 2:40. Let's be back for 3:15, does that work?  Because I get a lot of other stuff to do with you okay?  Go put your name on their list, 3:15, quick bite, I'm here.  If you have any questions, Cory, Ryan and Tiffany, we're here for you guys okay?  I'm not even going to break for lunch,

Female 1:        Because you wanted (Inaudible)

James Harris:    Oh my gosh.  Oh my gosh, yeah, yeah, yeah.  Oh, nice.

Female 1:        I'm the best at what I do.

James Harris:    Well, I'm—of course, [Voice Overlap] do it for free, I'll pay you.

Female 1:        I will be the best—

James Harris:    Okay, perfect, got it.  Thank you so much, that was nice.

00:48:41 – End


Note:   This is the transcription for audio file FTF SAN FRANCISCO 20090508a-HARRIS-DAY 2-PART 4-CLOSE 2

James Harris:    Everybody got one?

Participants:    No.

James Harris:    Alright, so watch how this works, real quick.  Get it on a notepad.  We want to make sure you guys understand, so we don't have to waste a lot of time, because I got people already in this program—their done, their committed from this group. They're in.  They're done.  I wanna make sure you guys get into this early, because the dates—this is the biggest thing.

I got Carrie Lucas and what I'm going to do is I'm going to add something here.  Guys, I think we're going to have—we're going to be very busy.  We're going to have a lot, when you commit to this.  So, I have a couple of different mentors here, I'll just explain this, alright?  Alright, Carrie is excellent of what he does.  He knows the area of market very well.  And I want you to know guys that in this mentorship program, we do this nationwide, so we can do this anywhere.

The system we give you, works in any city, any state, anytime. So, we can do your mentorship here.  We can do it in LA, we can do it San Diego, and we can do it in Las Vegas which I'm going to highly recommend.  We can do it in New York, Philadelphia, Chicago, Miami, Puerto Rico, we can do it anywhere.  Real estate works the same way everywhere guys. You buy low, you sell where?

CONFIDENTIAL

Participants:              Higher.

James Harris:              Higher.  All you need is a system, that's what we are going to give you.  Now, we are going to train you and educate you and motivate you and mentor you, so you do this right.  There's a lot of different tools that we're going to offer you.  These are the tools that the Trump people use, okay?  Alright, so you got to understand that everything we do work.  There's a why and the reason why we do everything.  Okay, so here's how this works.

You guys got your folder there right?  Open that up.  You got a Gold Elite program there.  This is what you're looking at.  You got the three-day mentorship, you got the retreats; you got everything.  There is the investment, okay?  You guys got -- you got to get the major discount on everything because you're at my event.  Now, here's how this works.  Carrie Lucas, we're going to call him, we're going to get him on the phone.  What he's going to do, is he's going to go over dates with you.  Let me show you how this works so you understand because I don't anybody crying to me tomorrow night if you wait until the last minute.  Because a lot of people do, and then Sunday evening they say, "Okay James, I'm in.  I wanna do this," but I want May 20th, 21st and 22nd, I have no control over that guys.  So, it's first come first serve.

So see this calendar right here?  What you are going to do is you're going to get on the phone with Carrie.  Now, I have two other mentors, I want to offer to you, as well.  And, I'll cover that very briefly here, okay.  You're going to look at this calendar right here.  And you're going to say, "Okay, when am I available to do this?"  What I want you to do is you want to go over two sets of dates—One, set dates that you really want.  So, let's say you want May—what do we got today, what's today's date?

Participants:              May 9.

James Harris:              9, tomorrow's what day?

Participants:              Mother's day.

James Harris:              Mother's day, yeah.  I'll get here early.  There might be a surprise for any mothers—from Mr. Trump.  So, let's say you want—you got two weeks here, this week, this week, you got—you got to do you what?  Everybody say homework?

Participants:              Homework.

James Harris:              So, let's say you want the 25th, 26th and 27th, I've nothing to do with that.  You are going to call Mr. Carrie Lucas, he's going to go over that with you, okay?  Alright so he'll go over the dates

Exhibit 40, Page 1318

CONFIDENTIAL                                      TU 97613

with you.  You have some pre arrival homework that you want to do.  Now, let's say, "Okay James, I can't do this in May, what I want to do is I want to do this in June.  I got like this 3rd or 4th week available."  Great, that's fine.  You'll talk Carrie, he'll set up the dates, okay?

All right, so the pre arrival homework, you have mentor guide book.  Now, what I do is I'm going to email all of these to you.  I personally put this together.  So, here look.  We had pre arrival homework, and then we have our mentor guide book.  Here is your pre arrival homework.  I'm going to hand this to you tomorrow before you leave.  So you got a couple of pages here of things that you need to setup for your business.  It's not hard, but you need a little time to set it up the right way, okay.  So, you will get this physically handed to you tomorrow night, and you guys immediately got to go to work.  Everyday, you got to do a little something to keep the momentum going, okay, alright.

Then, you are going to get your Trump University one-on-one.  This is your mentor guide book, okay?  It's extensive, it is 68 pages of everything you need and are going to do during this three days.  It's got everything in here.  And when we sit with you, you know if you're very serious, I'll go overall this with you, okay?  It's extensive.  So, you have right here, your mentorship overview.  Step 1, 2, 3, 4, 5, everything is right there.  This is your Bible.  I would hold on to this like this.  This is everything with the current market conditions guys, you got to listen to me.

00:05:08

Everything in here has is changed.  Everything with the market has changed.  We talked about that, right?  So, everything is up to date and current.  Six months ago, there were things that we are not doing anymore.  Six months ago, there are things that we were doing back then, but now, there just not working anymore.  So, everything is up to date, okay?  This is what you need right here.  Everything is explained in here what's going to happen on your mentorship for the three days.  You are going to go out, we are going to look at properties, we're going to buy them, okay, alright.  If you wanna buy five, if you wanna buy 10, if you wanna try and beat the record of 14 in three days, that's a record right now, okay, then go for it, alright?

Now, what you'll have is the pre arrival homework, the mentor guide book.  You are going to book some dates, right.  And what's going happen is, you guys are going to have to get all the stuff put together.  Now, I have Carrie right here, okay, so you get on the phone with him.  He's got his hand in phone in his hand; he is ready to go, okay?  He's very successful and he is ready to go.  Now, I also have somebody else because I got a feeling, we're going to need this.  We are going to be very

|               |                                                                 |
|---------------|-----------------------------------------------------------------|
|               | busy.  Everybody write down this name, okay.  Everybody say, "Hi Tad." |
| Participants: | Hi Tad. |
| James Harris: | I know it's a long day.  Everybody say, "Hi Tad!" |
| Participants: | Hi Tad. |
| James Harris: | That's Tad Lignell.  That's Cory's dad, Tad.  Tad lives at Las Vegas and he also has a house at Salt Lake City, Utah, okay.  Tad is also a multi-millionaire certified Trump mentor, okay?  So, if you want to talk to Tad, what he's going to talk to you about is if you want to diversify your portfolio and come to Vegas, let me tell you what he has for you—pretty much everything setup.

He's got the properties, he's got the lenders, he's got the power team, he's got the general contractors, he's got the brokers, he's got everything.  Everybody say everything? |
| Participants: | Everything. |
| James Harris: | He will drive you down the street, you will cherry pick.  Do you guys know what that means? |
| Participants: | Yes. |
| James Harris: | You will basically just pick out the properties he shows you, and you will just buy them, period, end of story.  He's got the buyers in place, say "Yehey!" |
| Participants: | Yehey! |
| James Harris: | Everything.  He is just going to take you down, show you a couple of areas.  You're going to say, "Okay, I want these," and we are going to go in with the contracts, okay.  They are done deals.  You need to understand.  You're going in and you're buying a lot of these directly right through the bank, okay.  So, it's pretty neat, and you can talk to Cory about that, okay?  He'll sit down with you.  He'll get you on the phone with Tad.  If we get him on the phone, we'll go over the schedule, dates things like that.

You know Vegas, I don't live there.  I live here and that you know, it doesn't matter guys.  You can go and have a couple of properties in Vegas, cash flowing for you, and then when the market turns in Vegas, believe me, Vegas is going to turn.  It's a very 'hot' market right now, and you guys can make a fortune on some of these properties out there.  You know personally, I'm buying tons of these things, okay, directly from the bank. 50% off, 70% off, it's unbelievable, okay? |

CONFIDENTIAL

So, that's something that if you wanna consider, you know, I would. I mean, here's you know his student Robert that he spent you know three days with and they got deal done right here, okay? This is when Robert showed up, actually one of our Vegas events and he came and he showed the check, he just got it. So, it's pretty cool, alright?

So, Tad—he is very, very successful, okay. I also have somebody else I wanna offer you because again I think, I don't care—he's going to be to handle some of you, but I don't think all of you. Write down his name. Roger LaFleur.

Roger Lafleur is also a Trump certified multi millionaire mentor, very, very successful. He also knows this market very, very well. So let me show you who Roger is, okay? Now, Roger has been doing this a long, long time as well, okay. Okay, everybody say "Hi, Roger."

| Participants: | Hi, Roger. |
| --- | --- |

| James Harris: | Here is Roger with his wife, they were on vacation here. He has been dong this for 23 years mentoring people for about ten very, very successful. He would be willing to come out and spend some time with you as well, okay? Here is Roger right here next to one of his nice Ferraris. |
| --- | --- |

So these guys are coming from Trump. They have all been through the certified mentor training program. They are qualified to buy real estate with you. So you got a couple of options. Carrie Lucas, he is up for the plate first, he is ready to go, okay.

All right, so I just want to give you some options, because a lot of people like that "Oh, James, Vegas sounds pretty good to me, yes." Especially if you have everything just put in front of you and you just followed Tad around for three days and you just buy properties, he has got everything set up. Is that kind of cool?

00:10:05

| Participants: | Yes! |
| --- | --- |

| James Harris: | Yes, done. All right, so the next thing is this, you got your homework, you got your mentor guide book and you are going to get to all your retreats. So if you look at that Gold Elite Package right there, you have everything. You got the retreats, you got the LLC. We are going to give you the software of the properties for one year that is on the house. That is included with this Gold Elite. You do not have to worry about that, okay? |
| --- | --- |

Exhibit 40, Page 1321

CONFIDENTIAL

TU 97616

So you will have access to all of our properties and we actually get them first. So the "Notice of Defaults," you do not have to go down to the courthouse.

We have them. You get the software with this training for 30 days, with this training. With this, you get it for a whole year. It is included with the Gold program, yes okay? The six phone coaching sessions, I will throw in there, okay? And then you are going to get your online training. You will get to the retreats. They all come to the San Fran area, all right?

You got a whole year to get to all these stuff. I would not wait a year. Do you know what I mean? If you guys are serious and you get on this 120-day action plan in four months, you could be fulltime guys. There are some of you right now, you got some jobs and you are like, "James. How much time do I need to put into this thing?" Write down this number, we are going to working on closing on how many deals a month.

Participants:     One.

James Harris:     One. That is all you are going to need. You need about four hours a week, kids. I am not kidding, write it down. Four hours a week, that is 16 hours a month to do one deal. It is phone calls, it is emails, it is faxes of all the paper work, if they are going to picture the property, evaluating it, running some numbers, getting some ads up, getting a buyer, and it's going to a closing. That is it guys.

When you make an offer, you got to understand once the offers is in place, we never speak to the people until the day we close. When we get a buyer, we never speak to the people until we close. That is it. Not that difficult, on your own it is going to be very, very, very hard. With us, we will walk you right through it. That is what this is all about. Okay, now let us talk about ROI, what is that?

Participants:     Return-On-Investment.

James Harris:     Yes, all right. So you got the investment there, right? Now again, on our first deal, what are we looking to make—on a buy-fix-and-flip? No, let us go back over it. What are we looking to make?

Participants:     (Inaudible)

James Harris:     This is the Trump challenge, okay? So you see the investment there. That is over 100% return on your investment, so no guarantees. Do not ask me for one. I do not guarantee anything. You know why? Anybody who ask for a guarantee and tells me "James I guarantee this is going to work." I walk the other way. That means their product and service—they do not trust. I like warrantees, like the warranty for a year that if

CONFIDENTIAL

anything breaks or breaks down, they will fix it, do you know what I mean?  But the thing is guys, you got to show up.  You got to get your homework done.  You got to make sure that you are prepared for this three day mentorship, okay?

All right, now the biggest success we get is from people who do the three day mentorship.  So you need to know that.  That is when you are going to buy properties.  That is when you are going to be successful.   The retreats are to extend your education training with us.

When you are done with this program, the Gold Package, all the retreats and everything, I want to let you know—you are done.  As far as we are concerned at Trump, you are as nothing else.  You are in the family.  You are cooked like a nice fillet, that is what I call it okay?

| | |
|---|---|
| Participants: | Yes. |
| James Harris: | And you just finish your education with us.  Do you know what that means?  You do not have to read another real estate book.  You do not have to go to another seminar.  You do not have to go to another event, you just stay with us.  We are the best, there is nobody better and that is a good feeling.  You just go out and make money.  And on your first deal, if you could be profitable on your first deal, the first time your cash register rings, on your first deal in your first brand new business, is that pretty good to be profitable on the first one? |
| Participants: | Yes. |
| James Harris: | No. |
| Participants: | Phenomenal. |
| James Harris: | Phenomenal.  Because most business, again, it takes two to three years to even turn a profit.  You guys are going to run this out of your house, you are going to be profitable.  You are going to experience most of this stuff under your LL what? |
| Participants: | C. |
| James Harris: | Yes.  Now, we are also going to do a couple of buy and holds, so we want to get some cash flow coming in, right?  Tomorrow morning I go through my lease options and stuff.  Okay, so this is the deal, this is the package you want to be in.  All right, so I got the mentors all set up for you, they are ready to go, we are ready to go, I am ready to go.  What does that mean?  It means I am ready to go.  Go find a deal. |

Let us look at it.  Let us do it, okay?  Right now, when you guys come into this thing, you are done.  You separate yourself from all these other people who do not come into this thing.  Some

CONFIDENTIAL

people in this room, I am already going to let you know this, they can not do any of this. They have no money. They do not have anything going on.

00:15:05

Some of you who have money, listen, you might not have a lot going on right now. We want to change that. We want to get some things going on for you, all right? So the bottom line is our job is to get that investment back. You need to know that. You just got to be coachable and trainable. You got to listen to your who?

Participants:     Mentor.

James Harris:     Mentor. You can not try and reinvent the wheel. You can not try and look for the grass that is greener. We know what we are doing. We are not interested in people like this, just so you know—whiners, moaners, groaners, know-it-alls, if you are a know-it-all this is not going to work, okay? Does everybody understand that please say yes.

Participants:     Yes.

James Harris:     And I am just saying—I am not being mean. We are not interested. You got to qualify for this, so I mean you got to sit with Cory and Ryan and me, and we got to go over this thing with you. So that is what I am ready to do right now. You find a deal when I am saying, I am ready to go guys, I can send this out to people right now to look at. Somebody who usually bites, that is for funding and financing. There are no guarantees but I am saying now you have that.

You got somebody you can build a relationship with, do you know what I mean? That is probably the biggest thing you can walk out of this room with here guys, and I am not bragging. What I am saying is, it is access to me and my team and my team I am going to give you. So we are going to give you a power team here to start out with.

You got Ryan and Cory, and Tiffany. Tiffany is 25 years old. She just closed down a fourplex, say, "Yehey."

Participants:     Yehey!

James Harris:     She is making 1600 bucks of cash flow, just on that one deal. She will get up here tomorrow and she will tell her story a little bit to you.

Okay good, so here is what I want to do right now. If there is any question about this, here is how we are going to handle this. We are going to do one-on-ones with you. Are you guys

Exhibit 40, Page 1324

CONFIDENTIAL

TU 97619

ready to go and sit and talk about this and get it done?  We love to sit with you, okay.

So I got Cory, Ryan and me and we will start knocking this out.  So if you want to do that, I would hang around.  Tomorrow, we are going to be extremely busy.  We got a long day and it is just, we are in a mad, people will jump on us tomorrow afternoon and they will say "Okay James, I do not want to do it." I run out of time.  Now I have time.

So if you would like to sit down and talk about this, I would like to talk to you, okay?  I do not want to be shy about it.  So here is what we will do.  If you guys are ready, stick around.  In fact let us start sitting with people.  So Cory and Ryan, are you guys ready?  Yes, you guys are ready right?  Yes, we are all ready to go.  So, if you guys want to sit with Cory or Ryan, go grab one of them.  Take 5, 10 minutes.  Go over the whole deal.  Let us get it done.  They will come to me and say "James, I got somebody they are ready to go."

And then all I am going to do is pretty much congratulate you.  If you like, if you are really serious and you know you can do this, you just got some questions, you want to be comfortable with it.  If you want to sit with me, I am ready.  I am ready to go right now.

Who would like to be first? Okay, yes?

| | |
|---|---|
| Female 1: | (Inaudible) So, if I go down there today and I get all the information in the next couple of days— |
| James Harris: | Yes, the short sales? |
| Female 1: | Yes. |
| James Harris: | Yes, go get the info. |
| Female 1: | Can I get that final and what we— |
| James Harris: | Let us just do this, watch, stop.  Go get the info first. |
| Female 1: | Right.  I am (Inaudible) I do not know what to do, it is like it is (inaudible) would be legal. |
| James Harris: | Yes, we can not do that, yes. |
| Female 1: | (Inaudible) |
| James Harris: | I know.  I know you got to ask. |
| Female 1: | To see if I— |
| James Harris: | Come on in tomorrow morning early and talk to us. |

Exhibit 40, Page 1325

CONFIDENTIAL

TU 97620

Female 1:          Great, great.

James Harris:      Yes.  So who is going to sit with me first?  Right here, okay
                   good.  Who is second?  Right here?  So first, second, you guys
                   hang out.  If you want to go out and get a little food or drink,
                   or something like that it is fine—Audio Cut.

00:18:49 – End

Exhibit 40, Page 1326

CONFIDENTIAL                            TU 97621

# EXHIBIT 41

Fast Track to Foreclosure Investing
Fri Jan, 30, 2009 @ 09:00 AM
Speaker: James Harris
Region: Portland, OR
City: Portland
Venue: Hilton Portland & Executive Tower
RTRFTF-20090130c

Program Coordinator
Tiffany Brinkman
<br />
Sales Coordinators
Cory Lignell
Ryan Lotman

<br /> TOTALS:

32 registrations = 11 primaries + 7 guests + 5 walkins + 3 audits<br /> 6 cancellations
before event for a cancellation rate of 23%...breakdown:
2: SIC<br /> 2: pre2
2: pre1

26 non-cancelled registrations
21 attendees for show rate of 81%
4 buyers for a conversion rate of 19%, with 0 pending
4 buyers retained for a retention rate of 100%
$89,980.00 live event sales (post returns) for $4,284.76 per attendee
$0.00 salesFloor/cart sales (post returns)

CONFIDENTIAL

Exhibit 41, Page 1328

TU 97488

| James: | James how is this?  Now what else do you have?  You know, there are rather things that we can go to attach things, creative financing, mentor program. I want to get this out of the way right now. In that way, I can just train you for the rest of the weekend, okay. and I want to show what else we have available because what Mr. Trump did guys, is he put together a lot of things to finish your career with.  And when I say that you should make Trump University the last investment, if you ever make for your real estate career, you should because, we are the best. There is nobody else better.  And everybody else actually is out of business. |

So, here is what Donald Trump put together for you, okay.  All right, after this weekend, what I am going to ask you to do is stay in the family.  What that means?  They are going to ask you to finish your education with us.  We got a lot of tools, a lot of things, software.  We have got executive retreats to go to, kind of like this one but more advance things?  And then we have world class mentors.  Like myself, that will actually come out for three days and buy real estate.  You just watch, we hold your hand, we do everything for you.  And we lead you with a turn key system.

All right, here is the next thing I have to get to you after this weekend; this is called the Quick Turn Real Estate Profit Retreat.  And what this is, is this is where we show you how to do all the creative stuff, the no money down, low money down real estate.  I am going to go over a couple of things here like assignments, lease options, owner financing, and subject.  For this is where we learn how to do wholesaling.  Lease options, owner financing for a quick profits.  Also buy and sell real estate without using your money credit, license or getting a loan. Tomorrow morning, I am going to go through my six figure option system.  You will see how that works.  That is one strategy that I created years ago to do a deal with little to no money, no credit, no license and no loans.  This retreat will show you how to buy potentially millions of dollars worth of property without a down payment or a bank loan, okay.  And that is the creative stuff.

That is not easy, it is hard.  That is why for three days, we spend just teaching you how to do those strategies.  This weekend, is showing you all your options to give you an idea of what you are going to need to get up for speed, to get this thing going, to get through your first sale.  But at this retreat, we make money on properties you do not even own, receive cash back at closing when you buy and build a large monthly cash flow.  My strategy tomorrow morning, will show you how to get up to $20,000.00 a month with literary no money, no credit, no license, and no loan.

If you want to learn them all, we need three days, guys.  Because there is a lot of different creative things that we are

Exhibit 41, Page 1329

CONFIDENTIAL

TU 97489

doing right now. There are some things that we have already we just created out of thin air, just over the past 6 to 12 months because the markets have asked for it. So like my builder buy out option, how I am bailing out builders. That is a whole strategy I created. You would not find it anywhere else.

Okay, at this quick turn real estate profit retreat, Tiffany actually has the schedule, the calendar coming up. This is coming up in the next couple of weeks you can get to it. And I would advice all of you, get to it. I would. We got a multi millionaire investor that is going to train you on this stuff, and they are zero down expert.

Okay, the next one is the creative financing retreat. And this is where you got to learn how to get all the money, all the different creative ideas. So we are going to map out, financing strategies that meet your comfort level. We will provide residential and commercial strategies on how to get the money arranging set up hard moneylenders and now to submit your packages.

I had went over the way to get started on how to get your packages together, your personal financial statement in your LTV, your appraisal, title, what kind of insurance? Hazard, submit it to the hard money guy, okay. I will pull up some hard money lenders here right after lunch, and I will show you how to submit it to them. And guys, that is all they are looking for. They have a form that you are going to fill out. And actually at this creative financing retreat, they will show you how to approach private money investors right away.

When you approach a private money investor, it is different than approaching like somebody you know. You got to approach in the right way. They are busy people and they are wealthy people. You are going to talk to them a little bit differently. That is why a lot of you here this weekend, you are going to come up to me and approach me, you are. You are not approaching me the right way. So I might kind of act like I am not interested or I might say, yes, let me get to you later, because you are not approaching me the right way. I will show you how to approach the private money investor. And get him to loan your money. We are going to show you how to set up a personal business financial statement. You guys do not know how to do that, run the numbers, construct deals right in class, send you up and your family for a life long financial success also joint ventures and partnerships.

I am going to go over joint ventures here, because I have a proposal for you guys, okay. I want to show you how to do a joint venture with a private money investor that is in this room with you this weekend.

00:05:00

Exhibit 41, Page 1330

CONFIDENTIAL

TU 97490

But the creative financing retreat, shows you how to get the money and you are going to have a coach during that three day weekend, show you how to get the financing and funding. And a lot of times, we will show you how to do it with a literally no money out of your pocket. That little strategy I showed you how to borrow the money. It put the interest payments and the construction cost. That is a good little strategy but we have nanny. And now I want you to get started.

That creative financing retreat by the way, which is coming up in the next month or so as well, I get to it. The next thing is the wealth preservation retreat. And you guys have a lot of questions about the LLCs and the sub S corps and sub C corps of the estates and wills, and asset protection, how to save money on taxes, how to actually get a check back every year, by owning real estate from Uncle Sam, instead of paying taxes.

So JJ Childers—him and his dad are the top nationwide wealth experts. What they did is they partnered with Mr. Trump, and they wrote a book called Wealth Building 101 with Mr. Trump. And what they did is they put together a three-day retreat, so we can set you up like Donald Trump is. How to identify different types of legal entities to protect your wealth, how to reducer your overall tax bill, transform previously non-deductible expenses. It is a fully and legally deductible expenses.

See guys, this is why the rich get richer every year, because they expense everything. And that is why we can send our kids to Harvard, Stanford, Yale. Because we put it under a company, we tell them to go and get a business agreement. They are going to work for me when they get out of college. So we are going to expense it under the company, right? These are things you want to learn. Also, how to secure your assets so they get to your heirs. Right now, most of you, if you die today, God forbid, you would have a problem with your kids, your heirs getting your stuff.

A lot of you are not set up the right way. You might go through this thing called probate. So we want to set you up the right way. Most people in this country do not even have a will. Most people do not even have a living trust. Most people do not have different entities. So we want to show you how to pass your wealth on your heirs, and beneficiaries while protecting your assets as well.

Guys, it is a big deal. Most of you are not set up the right way on paper. JJ for three days, he has an accountant even his dad has lawyers, they are real estate attorneys, they have an account, they have a tax personnel, somebody who use to work for the IRS. So during the three day event, you are going to be audited. I am kidding guys, I am kidding. The IRS person, is

CONFIDENTIAL

Exhibit 41, Page 1331
TU 97491

going to show you how to save on your taxes, how to also pay the right tax.  There is something called, capital gains taxes.  Let me ask you this, most people have to pay 30% capital gain taxes when they make profits.  Let me ask you this; would you like to learn how to pay zero capital gains taxes when you make profits?

Okay, do not get too excited guys all right.  That is what we are going to show you how to do, not just 1031 exchanges, there is a lot of other things as well, okay.  We will get into another investment.  Also, how to take your 401K and IRA money right now, use it for real estate with no penalties and fees, would that be cool?  That is called the outside method.  I would write that down.   Outside method—because a lot of you have a retirement money.  And if you pull it right now, you would be charge for what?  Penalty!  That is disgusting!

That is why I do not believe on those things.  Why would they penalize you on you on your money?  You work hard for that money.  Let us show you how to set it up the right way so you are not penalize and we can use it, roll over for real estate.  It is called the outside method. That takes hours to go through.  That is why this retreat here, I would get to.

The biggest thing is guys, you are going to be hanging out with one of the nationwide top wealth experts who has partnered up with Mr. Trump.  I was just hanging out with them for three days, and they are going to go through all of this stuff.  And a lot of you have some questions on that.  When do I pay taxes on my profit?  James, how do I get a tax benefit check back at the end of every year for owning property?  See I get a check back every year.  That is why I love real estate.  I just keep putting my money into properties because I want to get money back.  So at this wealth preservation retreat with JJ, he and his team, they are going to show you how to do all of that stuff.

The biggest thing guys, is making sure you are protected.  Make sure your heirs; your beneficiaries get everything that they are supposed to get.  Commercial multi unit retreat, this is how we do the commercial stuff, okay.  And here how this works guys, all right.  Let us say, we are going to go out and buy this commercial property.  And we got this retail space with all these different leases in there.  And maybe we got, you know, the safe way or whatever.  And you guys are going to rent all these spaces out from me.  Okay.

00:10:02

To apply for the loan to buy this commercial lot with all the leases.  What I am going to show on paper is how much I am going to be charging you for each space.  And then that money is going to be compiled into spreadsheet.  It is going to show my lender that all of your money which is OPM, what is OPM?

Exhibit 41, Page 1332

CONFIDENTIAL

TU 97492

It is paying off the building.  So I do not have to qualify, the building has to qualify, got it!  So commercial real estate, the building is going to pay off the loan.  And if you see that, that pays it off, plus there is a lot of money left over, it is not as hard to get the loans.

With the residential real estate, they are going to look at you, because you have to pay off the loan.  So they are going to look at you and how much money you make, and how much revenue you bring in.  So with residential real estate, the loans are little harder to get in commercial real estate.  Now that you know that, all we have to do is learn how to peace them together.

So at the commercial multiunit retreat, we will show you how to determine the right market evaluation of multifamily office, retail, strip malls.  Also, how to write commercial leases, sub your tenants, actually take all the burden off you.  And what that means is, they are going to pay the building off.  So as long as you are full, and even right now we got properties that we have, that there are only 75% fall, 25% vacant.  It is still paying my bank money in a loan but I am still making money every month. Okay?

How to take full advantage of tax rates and other financial shelters.  Understand the laws and regulations to protect your investments.  Identify land property to ensure that it is a worthy investment also to prepare land for resale.  Let me give you a little story of something that happened to me a couple of years back and it is because I knew how to take advantage of it that is all.

All right, and I am not smarter than anybody in this room.  I do a lot of advertising for all kinds of real estate and I think you see that and I am handing you that little system here this weekend.  And I do a lot of probate stuff, long story short.  We got a response back from a letter we sent out and this daughter of the mom who died; she was inherited 18.8 acres of land.  And this was actually not too far up by where I live on Lake Sydney Lanier if you want to look it up on Google, Lake Sydney Lanier—a beautiful lake.  In fact, anytime you want to come down, guys, they have a resort there called Lake Lanier Islands, come on down.  Take out on a boat; we will have a good time.

So these 18.8 acres of land, I found, and it was worth $3.66 million.  That is what we found out, it was worth.  Well, they inherited it.  So the daughter, and the brother, they were fighting over who is going to get the land.  However, if they inherited the property, guys.  How much could they pay for it?  Nothing!  So, I made them an offer, $1 million.  Done!  They did not accept it.  What they did is they got an attorney and they have found out that how are they going to be able to sell

CONFIDENTIAL

Exhibit 41, Page 1333

TU 97493

this thing? Well, they were going through what?  Probate! Okay their mom was not set up the right way and the whole estate was being probated so that means the bill is going to be paid off and I will show you how that works later after lunch, okay.

Anyway, they came back instead of we can get, $1.8 million for this, we will sell it.  Because there is a lot of things we need to pay off and things. We want something closer to what is worth. Okay, so 1.8M that is what they came back with, this was about a week later.  So I called one of my private money guys that I have been working with for years.  And they said, hey, Stan, you got to come down.  He lives up in Washington, DC.  You got to look at this property.  He knows that I live in a very maturing market and the population is increasing, and there are building everywhere.  You know, it is a maturing market that is why I move there so we can get land cheap like this, and build houses, and make a lot of money.

So he comes down, spend three days, we were driving around, show him the area. We did a comprehensive plan from the county, and we did a traffic report, showing that the traffic and the population over the years has gone up over you know, 20% or 30%, and everybody is moving there, and builders are building houses or selling.  And big boxes are coming in home depot loans, and the brand new mall just got build six years ago.  Okay, this looks good for a development project.  And what he ended up dealing with buying it and now, he is going to develop it.  And all I did was give him the deal for a fee. And what we can do is we can charge either a finder's fee or an assignment fee just to sign up to him.  So I got the offer except for the $1.8 million and he ended up coming in and buying this thing about a month later.

Okay now, I needed to get a little fee for this thing, and that is what I charge him. Now he is going to end up developing this thing and probably end up making $3 million to $4 million. Now I do not know about you, but for a little work, and somebody just having a little persistence and a little training, $152,000.00 fee, is not too bad for couple of hours of work, and knowing the right people.  Would you agree?

00:15:10

Not too bad! So this is what we can do, with the land commercial stuff.  So I would definitely get to this retreat, learn how to do stuff like that.  Even if you just go sign these projects for the right people, you can make some good money. And eventually, you can own some commercial real estate. Now I do not know about you but owning a nice little strip mall, and owning two or three of this, that is bringing you in close to $18,000.00 to $19,000.00 a month in net profits for you and your family.  It is not a bad game.  So I would definitely look

Exhibit 41, Page 1334

CONFIDENTIAL

TU 97494

into the commercial stuff as well.  That is coming up in a couple of weeks as well.

The next thing is we have what is called an REIT, Real Estate Investment Online Training Program.  This is a six course that you will take online to learn number one, how to find a purchasing company producing properties.  I am going to show you that here.   This just gives you another even more revamping of it.   And then also how to understand the real estate financing world, negotiate profitable real estate deals, entry and exit strategies for savvy investors, significantly increase the value of any property, had erased the value on any property you are going to buy.  Profit by managing real estate like an entrepreneur.  So this is six courses you will take online at your leisure.   At the end, you are going to receive a certificate showing that you actually passed that. Okay.  So that is our REIT, Real Estate Investment on Line Training Program.

Okay, the next thing is setting up your LLC, it is real simple. Let us do it.  I just want you to concentrate on finding deals, making offers and what?  Closing!  If you go out to do your own LLC, guys, you are going to be charge with a lot more money than you think.  If somebody tells you can set it up for $100.00 or $200.00 and get everything you need.  Okay.  There are other things you are going to need.  So what we will do is we will set it up for you.

So here is what happens.  You call the Trump service.  You give them your name and your information where you live.  You are going to give them a couple of names that you have written down and figure it out, do not set up your LLC.  They are going to send you a booklet, okay.  You are going to open up that booklet and inside; you are going to have all your corporate papers.  You are going to have your certificate.  You are going to print that out and make a copy of it.  The original, you are going to put on the wall.  You are going to frame it inside your home office.   In that way, when people come over, you can now brag them both and say, hey, look what I did this year.  I get a brand new real estate business.  I am in business and I went through, what university?  And I got a company.  Send me some more referrals.  Find anybody who needs some help, I can help them. Okay.

And then you are going to have all your paperwork and tax ID. You are going to register that down at the county.  Now, you are in business.  And we will do everything for you, and we will set it up the right way.  There is also other things they can do as far sending up many entities.  But the bottom line guys is that, they will do it for you.  You just go out and make money. This will give you the confidence because once you have your company all set up the right way, now you can officially tell

CONFIDENTIAL

Exhibit 41, Page 1335

TU 97495

people you are actually in business.   Until that, you cannot because you are really not.

You have to have a company set up.  It is a big deal.  And then all of our expenses, breakfasts, lunches, dinners, clothing, trucks, cars, gas, oil, vacations, airplane tickets, hotels, everything.  Everybody say everything, goes through the what?  You are going to go to your bank, you are going to open up a new account, they are going to give you a line of credit, and you are going to get a credit card, checkbooks, now you are in business.  Okay.

And everything goes through that company.  Everything I buy, everything we buy for our company, for everything, goes through the company.  Because the real estate company in this country, hopefully you know and you will know, that is the best company you can ever own.  Because real estate, everything, has to do with real estate, guys, all right?  So go and do your LLC.

Okay now, this is what everybody wants.  So let me just cover this and it does not take long.  So let me show you how this works and I have read a couple of things now because you are going to have a lot of questions on this, all right?  Okay.  I have a Trump certified mentor ready for this group.  You guys are small group so he can handle all of you.  And he is available, all right?  And actually we are going to get his name correct here in a minute.  How do we say it?  Medith Webb.

00:20:00

Let me write this down for you.  Medith Webb!  Now, Mr. Trump handpicks all the mentors with Trump University and they have to go through a Trump Certification Program to be a mentor, which means they got to be excellent on what they do.  They have to be accredited meaning, they got to be worth millions and they have to be very successful, okay.

All right, so here is how this works.  The mentors comes out, spend three days with you.  You have homework to do before the mentor gets out here.  So right down homework, we need two weeks to get it done.  Okay and I will show you what that is.  There are couple different types of homework to make sure you set up the right way.  Because when the mentor shows up, they are going to buy properties.  So, when you get the homework done, the mentor shows.  What happens is, he is going to go over the deals.  You guys are going to have deals in front of you, okay.  So if you do this the right way and you listen to the homework, by the way I have created the homework.

The homework is specifically created to get everything you need done.  So when the mentor arrives, we get everything

CONFIDENTIAL

Exhibit 41, Page 1336

TU 97496

done the right way, right?  We got a company form, we got business cards, we got ads running, we got realtors, and we got our power.  We got an appraiser, we got an attorney, and we got our general contracts or handyman.  You have everything in place.  Private money person okay, I got everything ready for you, okay.

When they show up, you are going to do a lot of things.  They are going to take you through a Mentor Guide Book, and in that guidebook, there are certain things they are going to do if you like.  You are going to look at properties, you are going to research potential deals, and you are going to walk the property so they can show you exactly how you analyze the property the right way.  I am giving you an idea here this weekend.  So they are going to hands down and walk you through it.  They will run some numbers with you, we will submit deals and we will write multiple authors, and you will buy properties, just simple as that, okay.

There will be a 90-day follow-up after that to make sure you are doing everything you need to do.  You are on your plan, you are selling them, release optioning them, you are owner financing them, you are rehabbing them, everything you need to do to get them sold.  And then also, we want to celebrate your big fat check.  So to do everything according to my plan and I have it.  I have everything ready for you.  There is no way you can be unsuccessful with this.  The reason why, is because you have to qualify for this program.  Donald Trump told me that, everybody has to be committed to come into this thing because it is expensive.

It is coming from Mr. Trump.  I am very up front about that, okay.  So for Mr. Trump, to send out one of our top certified mentors, I got to know you are going to be able to do this thing.  If you are not, it would not be offered to you.  We do not sell this.  We do not convince anybody to do this.  We do not persuade.  Donald Trump does not need any of you.  He does not need your money.  He wants to leave a legacy.  So, the people who registered for this program, it does not take five minutes to go over.  So how we do it is this.  You guys come to us, Cory or Ryan.  You say, okay I want to talk about this.  And we say, okay, fine.  They will sit down with you right outside here.

There is a systematic thing they take you through and we are going to go over your profile, go over what you have, we are going to put a plan together for you.  After that, if there is a commitment, then, I have to speak with you.  And then if I speak with you, and I saw you are committed, I am going to ask you for a commitment, and that is really simple. It is called are you in or are you out.  And if you are in, then I will go over your plan.

CONFIDENTIAL

Exhibit 41, Page 1337

TU 97497

I will go over your homework—you will immediately get it. They will get on the phone with the mentor, Mr. Webb. Mr. Webb will talk to you. He will ask you some questions and see if you are committed. And then he will go over the dates. And then he will book you. It is as simple as that. Okay, all right. So, that is how that works. And that is what everybody wants.

The mentor program guys, I tell you, this is something that Mr. Trump said. After we set at Trump University, I got to send people out to help this people by these properties because he was not getting the success of people just coming through the website and coming to New York. So as soon as we started this, everything felt okay. Everybody is becoming successful. So, that is why we send mentors out now.

00:25:00

See, you know the books, and the tapes and the CDs, and this training that is great. But you know, what are you going to do Monday morning? I want you to be on a plan and most people in the beginning because we track the numbers. Ladies and gentlemen, their plan does not work. It helps to have a plan and also somebody showing up. So when the mentor shows up, you have to have your homework done. It is a big deal, okay. All right! So let me go over a couple of testimonial here with some people who have been through this thing.

On May 31st, we picked up our check for $23,000.00, it was an assignment fee, here is the picture of our first real estate. We put our contract down from $255,000.00, sold it for $280,000.00, and there was less several thousands dollar investment. So this gentleman here was retired. I got a lot of people here in this room, you guys are retired. He was just looking for something to do in retirement to keep busy.

So, this was not when the stock market went down. This is over a year now. Right now, anybody in retirement, to make some extra money, this money here, this $23,000.00 that is the put back for the money you have lost in the market at this point. So that is why I would jump on this thing. And that is pretty good for a thousand dollar or less. And guys you know, I cannot put anything up here that is not true so, this guy just want to keep busy anytime.

We cash the check for $200,000.00 today plus the buyer title of our carrying cost--your mentoring turn to train wreck into a profit. And your wisdom cannot be taken one more step, one more step, and one more step. It was a wild ride but I fear nothing. I want to point something out. As soon as we are right here, train wreck these two words, okay. We have a lot of people coming to us now. And there are some of you in this room. And listen, this should be very up front! You have had

CONFIDENTIAL

Exhibit 41, Page 1338

TU 97498

some train wrecks in your life.   Some of you are in a train wreck right now.

Do not get mad at me.   This is a reality check.   Some of you need some help.   It is okay.   That is why we are here.   We are the best.   We do not want any train wrecks.   What I am trying to say is this.   We cannot fix what you screwed up before you walked in here yesterday morning.   The insurance had to make sure you do not do it again.

So with not how much money you are going to make from now, until you die.   It is how much will you not make or loose if you do not stay with the best.   So, the train wreck thing that is what we want to help you avoid.   The next thing we want to help you avoid is this.   What is this word?   Okay.   Some of you are scared to death right now.   I know.   The only reason you are scared, is because you do not have somebody to call, come Monday morning.   I am offering you that.   I am looking to build relationships for the rest of my life.   With this, if I send up my mentor out, Mr. Webb, I am going to help you.

I am going to give you a team package here.   So you have no fear.   So you can call Mr. Harris, and you call Mr. Ryan.   You can call Mr. Cory and we will help you.   So that means you are going to have a team package, all right.   And then the fear is gone.   See, if we can just help you get rid of this wall, you know what I mean, like you have this little wall right here and you are like, man, I got to get away from that wall.   If we can get you outside of that, you will do this for the rest of your life.   It is just getting rid of the fear.   There is no fear guys, once you get it done.   And once you get it done, and you see the results, you will just keep doing it.

And the point is, hey, have somebody help you.   You know, just get through that first one that is all I am talking about.   Let us help you get to the first one.   After attending your wholesale retreat in 2006, we did the mentoring in '07.   And I use the techniques step by step exactly the way you presented them to put together my first real estate deal, realizing owner financing, not only that I sell a piece of land, made $15,000.00 now getting in and interest on it.   So these are things that we want to do.

All right, so let us go to this.   Here is the deal.   Let me tell you a little story about this and then what I am going to do is I am going to show you a package that Mr. Trump put together and if you are interested, we will sit down with you from now until tomorrow night, whenever you want, we will talk about it.   This was a kid that I helped out a couple of years back.   Let me just tell you the story very close to my heart.   He came through a referral.   And I have been doing the stuff since 1998 to say you guys, now a lot of you have never heard of me before I walked

CONFIDENTIAL

Exhibit 41, Page 1339

TU 97499

in to this room here this weekend.  I have been around a long time.

In 1998, I started teaching and coaching and mentoring and I had my own company for a while.  And then I finally got with Trump.  And now, I am committed to him.  So, I got a referral and this kid close me up.  He is like I want to come to your program.  I want to do real estate.  My friend got a new program.  He is doing very well.  And I am seeing the results he is getting.  He is full time now and he is making $26,000.00 as a costumer service agent that at Atlanta, Georgia and work for the company.

00:30:16

So I said okay, fine, I was busy at that time so I am like, well, I really do not have a lot of time but since you came through a referral of mine, are you committed to meet with me 6 o'clock tonight?  He said absolutely.  I said okay, fine.  So we will meet down at Starbucks, get a coffee, and I will show you everything we need to do.  So I went over everything and I said you know, are you able to do your homework.  He said, yes!  I said do you have time, because I am taking up the next 30 days for my job.  I am committed to get this thing done.  I said okay.  And I said, why are you doing this?  He said, well I got three kids and my wife left me and I am raising them and I do not have enough money.  I said okay.  So I said, you are doing it for them.  He said, I am doing it only for them.  I said okay that make sense to me.  That was the right answer.

So I said here we go.  He knew the investment.  I said we are going to get that done, and then I can start with you.  He said no problem.  So we started.  He listen to everything that I tell him to do.  And he is very successful now, okay.  And there was a process, believe me.  You have to do your homework, we had to go out and look at the properties, and show him how to do it the right way.  And I left him with a system.  That is all.  It is what I am giving you, guys.  All right to make the long story short, here I am holding his hand in this paycheck.  Let me tell you why I have this here.

I talked about how the nice things.  We try talk about vacation, talking about buying your dream home and have a nice cars and things like that that you do deserve.  We have to earn the right for those things.  And then you need to be the one to put up the work.  Work hard, work smart and do things that most people are not willing to do like real estate.  Most people in this country never do what you guys are doing here this weekend.  They never take time out of their life to learn how to get into a business that can make them an unlimited income opportunity.  That everybody is involved in because if you are living in a house, you are in real estate.  Just so you know.

CONFIDENTIAL

Exhibit 41, Page 1340

TU 97500

So he calls me up one day, and he goes, I need a little help with something, Jim. I said, what? He said I want to go buy my first brand new car. I said, okay. Is it within 10% of what you have? I mean my whole rule is if you have 10% cash available of your total network then, go get the car. But do not get along. You got to pay cash for it. It is an appreciating asset. And we expense these thing under the what? Yes! Okay. So I said, is it 10%? He goes, oh, yes! Because I want to get one of the cars you have. I said, okay, fine. And that kind of hit me right in the heart here. And he said I want you to help me come pick it out. I said why do you need me to help you pick it out? He said, well, because you have been holding my hand all the way up to this point. I figured that I do not want to let it go. I want you to be involved in this because it is for my kids. Wow! I was taken back. I mean I said, Wow! That is really nice! No problem!

So I called the dealership where I got a couple of my—Atlanta, Atlanta classic cars, you can look it up. And we went down there and I rented out the whole place for him. And I told them, I am coming down, I got a student of mine, he is going to buy a car and it was very exciting and you know he might he might not, but he is ready. So I met him down there in the morning, a cup of coffee, and for them to open right, and we went, we drove every car. We test drive everyone. We had a lot of fun. You know, these higher places today, we need to give you golf cart and you can drive around and we almost crush a couple of times. And at the back they have a driving range, we hit some golf balls. We went inside there.

They had a little gym. We worked out for like two minutes and then we went downstairs and we visited all the mechanics. We had a good time, right! And then by the end of the day, there were about to kick us out of there and I was in the back talking to one of my buddies and he is out front. So they made the announcement over the thing and they said, Mr. Harris can you please come in front. And then I went out front.

So I said what is going on and he goes, I think I found the vehicle I want. I said, okay, this is the one; he goes I do not know. Can you sit in the backseat with me.? I said sure! So I said, why do we sit in the backseat for? He goes, well, I just want to make sure that this goes for my kids. See, he just wanted it for his kids. He wanted his kids to have something that they can be proud of—Self-esteem, it was for them. And he goes, I just want to make sure that this is the right thing. This is the most expensive car I probably ever buy. I said, I do not know. What do you think? Is there enough room in here and he goes yes. I said, well it is a good car, very safe, right? He said, yes. I said, what do you think? So he looks to me and goes, what do you think? I think you deserve it. And that your kids deserve it. I said do it? So we get out of the car, he wrote the check.

Exhibit 41, Page 1341

CONFIDENTIAL

TU 97501

And I want to show you guys, this is the commitment that we get people. What am I still doing? Which means, I showed up, okay?

00:35:00

Class, the commitment you are going to get from this university, from Mr. Trump. So it is not just the three-day thing. It is not just a month thing. We are committed. We need you to be successful. He is building a legacy. That means he needs your story. So, we will show up and I will still hold your hand. Now I might not fly to Portland every time you call. What I am saying is we will be there. We have to be.

We got this guy that we got to work for. And, he is a pretty important guy. And I am committed to him. So, here is how this works. If we put together a gold elite package, what this means is this. You will get a mentor. I got Mr. Webb. He has got his phone in his hand. He is ready to book dates right now. The dates will start going as we go throughout the weekend. Because I know a lot of you are going to be interested in this. So it is first come first serve. He will show up for three days. He will do your mentorship. You have homework to do, Ryan, Cory and me, we will explain that to you if you are interested. You just come and say, hey, we want to talk about this.

We will get all the retreats, the wealth preservation quick turn creative financing commercial. You are going to get six phone coaching session. Now here is how this works. I would use three of them before the mentor arrives. You can have him come in the next week or two. If you are going to do this full time, listen to me. If you are going to go out Monday morning, then start getting your homework done full time. He can come out the following week. But you need about two weeks to get it done. You will get six phone coaching sessions do three before three after. The real estate investor training on line program, you are going to get that as well. So those are six courses you will take at your leisure, whenever you want to take them.

You will incorporate your business through our service. We will get your LLC done. When you are done with all of this, as I say you are cooked like a nice fillet. As far as our education training with Trump University is concerned, you are done. There is nothing else. Okay. So this is what this is. It is expensive. I do not give the price out. You have to qualify. It is not for everybody. So you guys will come and ask, is that okay? All right, any questions? Go!

Participants:     I have a list of questions. How can you give and require cash in two weeks when you are on your close in 30 day?

CONFIDENTIAL

Exhibit 41, Page 1342

TU 97502

| James: | You are not going to.  You are going to offer that money when you go to close. |
|---|---|
| Participant: | But we never have great cash in two weeks. |
| James: | Great cash in two weeks.  It creates urgency to get the call. We could.  I can give you cash today.  I have your paper work. You could too.  You are advertising cash in two weeks.  You can advertise cash in 30 days.  We can say I will get your money in a year.  That is up to you.  I ran ads that create urgency so I get the leads.  It creates urgency. |
| Participant: | Okay so if you give them a little bit cash in two weeks, there is no strings attach and you are putting a small risk out there. |
| James: | Yes, but you are not getting cash, Roger.  You are getting them the call so we could peace together a deal.  They got to qualify. They got to qualify.  They got to qualify.  We want the phone to ring off the hook.  That is my point. |
| | Motivated!  must sell!  F150 pickup truck moving!  Come one, come all.  Buy now!  All offers, that stuff, right?  Hold on.  Let me take another one from somebody else?  Go! |
| [Crosstalk] | |
| James: | Anybody else?  Back to Roger's list. |
| Participant: | Do you recommend carrying paper on any of the deals? |
| 00:40:00 | |
| James: | That is up to you if the potential is there and the profits, you are going to be happy with, sure!   Financing works tremendously in this market, in fact it is a huge strategy right now. |
| [Crosstalk] | |
| James: | Normally, the more rooms, the better because that is what— families need rooms.  So again that is up to you however you want to reconfigure that home and how much that is going to cost you.  If it is going to be too much expensive in relationship to your profits and take away from your profits, leave it alone. Just clean it up.  Families want room.  Then they want rooms. So it depends on you, three bed two bath, that is what we are looking for, for a single family.  If you got all these little room like in a basement, you got all these walls put up and stuff, you know, potentially, I would just knock it all down and make one big open space.  But that is up to you.  Again, whatever you want to do with your business. |
| [Crosstalk] | |

Exhibit 41, Page 1343

CONFIDENTIAL

TU 97503

| James: | Right.  You want to market to people who—to families, okay, you know, one to three children.  That is what sells the quickest. Anything else?  Go! |

[Crosstalk]

| James: | For your first deal guys if you want to get out of here, do you want to make some money?  Do you want to find the quickest, cleanest thing that anybody is interested in, just get it done?  That stuff, do that later.  So after lunch, you are going to see, we got three different types of properties.  We are going to have A, B and C. Let me explain that to you, and that would be a B, because that is going to need more work.  Right now, let us just do a couple of things. Just get your confidence up.  You guys got to get a deal done and get some confidence.  You got to put some money in the bank.  That is what this is all about. |

[Crosstalk]

| James: | That is why I told you yesterday.  You got to get an LLC here. You got to start the company in your state.  And then that will go under one of those.  They guy have many entities.  So for every property I hold long-term I set up another entity, and that goes under other things. |

[Crosstalk]

| James: | If I am holding long-term, I do not want one property to—if you have one problem that could mess up everything.  So I do not want to affect everything.  I only wanted to affect that one thing.  That is going through one.  Yes. |
| | Guys anything like that, gets to the wealth management, asset protection retreat.  That is why we have this.  I have so much more to give you here this weekend.  I will be giving you things to start looking into.  If you want to get them done, you want us to help you, we will get them done for you, get to this retreats.  That is why we have that.  Tax questions and all that stuff—I am not license in those areas.  Go meet JJ and get to that wealth. |

| 00:45:26 | |
| | The wealth management asset protection retreat for all of you. I look at your paperwork last night.  You all need to be there. It is worth its way you can go.  You guys are not set up the right way.  Wealth management asset protection retreat.  Yes! Tiffany has got the calendar. |
| | Okay guys, here is what I am going to do.  Any questions about this, anything, come talk to Cory, Ryan or me, we will be in the back.  We are going to take a lunch break here.  We went a |

CONFIDENTIAL

Exhibit 41, Page 1344

TU 97504

little longer than we should have.   So let us come back at 1:45—so 2:45, okay.  We are here for you.  If you want to talk about the mentorship, the retreats, LLC, and that stuff, go back and see Cory, Ryan right now or me, and what we will do is we will create a little list, let us see how we do it.  And then they will start sitting with you and we are small groups, so they will take as much time as they need, okay?

See you back here at 2:45.

Exhibit 41, Page 1345

CONFIDENTIAL

TU 97505

# EXHIBIT 42



techniques, hard money connections, 1031 real estate exchanges, note techniques and much more...everything you will need to put deals together and get them closed.

**TOOLS AND RESOURCES**

**Incorporate Your Business**
If you are serious about investing in real estate or starting a new venture, you need to know about the many advantages of incorporating your business. The security that comes from forming an LLC cannot be underestimated, but the process can be confusing and time consuming. Trump University's LLC formation service handles your incorporation so that you can focus on building your business.

**Foreclosure DealSource**
This powerful foreclosure-finding tool gives you complete access to two million-plus constantly updated and refreshed distressed property listings throughout the United States. You'll get listings before they hit the open market–and before the competition can get a jump on your profit-making plans. You will find and buy foreclosed properties at incredibly low prices–often for pennies on the dollar!

**Wealth Builder's Network (WBN)**
Premium Membership in the WBN is an exceptional learning resource that will educate and advise you on what it takes to be successful–Trump style! Premium members have access to weekly online classes and webinars; a 24/7 Q&A answers resource; an interactive investing program; a comprehensive resource library; and much more.

**Real Estate Investor's Training Online Program (REIT)**
This course provides focused training covering all aspects of the business. Comprised of four interactive courses, real-world simulation, and learning materials, this program is a powerful way for you to start investing your way to monumental wealth in the shortest time possible.

*For more information on the Advanced Training Retreats, consult the Retreat & Special Events tab.*

TU 52941

Exhibit 42, Page 1347